# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### Case No. 18-cv-22923-GAYLES/OTAZO-REYES

JELEN CARPIO
as personal representative of the
estate of DIOGENES CARPIO, JR.,

      Plaintiff,

-vs-

NCL (BAHAMAS) LTD.,
D-I DAVIT INTERNATIONAL, INC.,
HATECKE SERVICE USA, LLC,

      Defendants.

_____/

## DECLARATION OF ANTHONY P. STRASISUS IN SUPPORT OF D-I DAVIT INTERNATIONAL, INC.'S MEMORANDUM OF LAW IN SUPPORT OF ITS MOTION TO DISMISS OR, IN THE ALTERNATIVE, MOTION FOR SUMMARY JUDGMENT

I, Anthony P. Strasius, pursuant to 28 U.S.C. § 1746, hereby declare as follows:

    1.     I am a partner at the law firm of Wilson, Elser, Moskowitz, Edelman & Dicker LLP ("Wilson Elser"), 100 Southeast Second Street – Suite 34800 Miami, Florida 33131-2144 and counsel for D-I Davit International Inc. ("Davits US") in this action.

    2.     In my capacity as counsel for Davits US, I am fully familiar with the facts set forth herein, based on my personal knowledge and review of the files and pleadings in this and related actions.

    3.     I submit this Declaration support of Davit US' Motion to Dismiss the Amended Complaint filed by Plaintiff Jelen Carpio ("Plaintiff") as representative of decedent Diogenes Carpio, JR. ("Decedent"), or, in the alternative, Motion for Summary Judgment.

1

9282160v.1

4.     Davit US makes this Motion on the ground that Davit US is not within the distributive chain of the product – davits installed onboard the vessel *Norwegian Breakaway* – that Plaintiff alleges caused Decedent's injury in her claims against Davit US.  (*See* Am. Compl., Counts III, V, VI, and VII)

5.     As set forth in the accompanying Declaration of Joachim Wiese, Davit US is an inactive corporation that did not manufacture, sell, distribute, install, service or maintain the davits installed or located on the *Norwegian Breakaway*, and otherwise had no role involving them. (*See* Joachim Dec., *generally*).

6.     As counsel for Davits US, I informed Plaintiff's counsel, Lipcon, Margulies, Alsina & Winkleman, P.A. ("Lipcon") of this fact.

7.     On June 18, 2018, I contacted Lipcon by e-mail to memorialize a telephone conversation with Lipcon attorney, Michael Winkleman.  In that e-mail, I wrote to request an extension of time for Davit US to respond to Plaintiff's Complaint, and to advise Lipcon that Davit US was not the correct defendant, because it did not deliver, install, or manufacture the Davits in question.

8.     Additionally, I informed Lipcon that we were willing to identify the correct defendant.  Winkleman responded to confirm the extension, and to request documentation so that he could "look into the issue about the proper defendant."

9.     A true and correct copy of this correspondence is annexed hereto as Exhibit A.

10.     On July 24, 2018, I provided Winkleman with the pertinent documentation demonstrating that Davits US had no responsibility for the davits onboard the *Norwegian Breakaway*, and that it was d-i davit international GmbH ("Davit DE") that sold and serviced the davits.

11.     A true and correct copy of this correspondence, and follow up communications with Winkleman, is annexed hereto as Exhibit B.

12.     Subsequently, Steven Jones, an associate a Wilson Elser, contacted Winkleman on August 7, 2018 to request an update, and note the "waste of time and money" that would result if Plaintiff's counsel continued to pursue "the incorrect entity."  (Exhibit B, p. 2).

13.     Lipcon responded that Plaintiff was not willing to "swap out the defendants" citing the need to better "understand the relationship, if any" between the entities. (*Id.*)

14.     Wilson Elser offered to produce an affidavit providing further detail.  (*Id.*, p. 1) Additionally, to further facilitate the naming of the proper party, Wilson Elser offered to recommend to Davits DE that it waive service of the Complaint, subject to preserving all defenses, under the 1965 Hague Convention of Service Abroad of Judicial and Extrajudicial Documents (the "Hague Convention") in return for discontinuing the action against the U.S. entity.  (*Id.*) Lipcon replied that an affidavit would "weigh heavily in [their] decision."  (*Id.*)

15.     Accordingly, on August 8, 2018, Wilson Elser provided Lipcon with the Wiese Declaration (*id.*, p. 1), which (i) testified to Davits US having only been incorporated in 2013 and having no involvement in the sale, installation, service or maintenance of the davits or equipment located on the *Norwegian Dream*, and (ii) attached Davits US' tax filings demonstrating that it had no corporate operations and was thus inactive.  (*See* Wiese Declaration, *generally*, and Ex. A).

16.     However, even after receiving the sales documentation, Wiese Declaration, and the Wiese Declaration's exhibits, all showing that Davit US is not the proper party, Plaintiff's counsel has refused to discontinue the action against Davit Us, necessitating the instant Motion.

17.     It bears further comment that publicly available documents attest to Davit US' 2013 incorporation.  A true and correct copy of the "Entity Details" for Davit US from the State of

Delaware, Department of State: Division of Corporations, available online at the Office Website of the First State, https://icis.corp.delaware.gov/ecorp/entitysearch/NameSearch.aspx, is annexed hereto as Exhibit C.

18.     For the foregoing reasons, and those set forth in the accompanying Memorandum of Law, Davit US respectfully requests that this Court enter an order dismissing Plaintiff's claims against Davit US with prejudice.

19.     I declare under penalty of perjury that the foregoing is true and correct. Executed this 11th day of September 2018.

_____
Anthony P. Strasius

# Exhibit A

| | |
|---|---|
| **From:** | Michael Winkleman <MWinkleman@lipcon.com> |
| **Sent:** | Tuesday, June 19, 2018 3:06 PM |
| **To:** | Strasius, Anthony; Michael Winkleman |
| **Cc:** | Jones, Steven; Nowakowska, Anna |
| **Subject:** | RE: Carpio v. D-1 Davit International |
| | |
| **Importance:** | High |

Tony,

The extension is confirmed.

Please send me whatever you can so that I can further look into the issue about the proper defendant.

Thanks,
MW

Michael A. Winkleman, *Attorney at Law*

# LIPCON, MARGULIES, ALSINA & WINKLEMAN, P.A.

One Biscayne Tower
2 South Biscayne Boulevard, Suite 1776
Miami, Florida 33131
Tel: (305) 373-3016 - *ext. 224*
Fax: (305) 373-6204
Web: www.Lipcon.com

please consider the environment before printing this email

*Confidentiality Notice:* This email message, including any attachments, is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure or distribution is strictly prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message. This electronic message is also subject to standard copyright/ownership laws. Again, it is not intended or authorized to be reproduced or re-transmitted without the consent of the originator.

1

*Thank you.*

**From:** Strasius, Anthony <Anthony.Strasius@wilsonelser.com>
**Sent:** Monday, June 18, 2018 4:11 PM
**To:** Michael Winkleman <MWinkleman@lipcon.com>
**Cc:** Jones, Steven <Steven.Jones@wilsonelser.com>; Nowakowska, Anna <Anna.Nowakowska@wilsonelser.com>
**Subject:** Carpio v. D-1 Davit International

Mike, this is to follow our conversation of a few minutes ago. I advised that D-1 Davit International is not the correct defendant in this case, in that it did not deliver or install or manufacture the davit(s) in question for this vessel. We are willing to provide you with the name of the correct manufacturer located in Germany if you will voluntarily dismiss D-1 Davit International. I understand that you need some time to consider this further, and I look forward to talking with you more when you have the chance.

In the meantime, you have kindly agreed to an extension of time of 30 days from June 28th, for D-1 Davit International to respond to both complaints – this would make responses due on July 28th, which in reviewing the calendar is a Saturday. If ok with you, I will calendar the due date on that Monday, which is July 30th. I hope that's ok.

Thanks for your professional courtesy, and I look forward to working with you...

Tony

Anthony Strasius
Attorney at Law
Wilson Elser Moskowitz Edelman & Dicker LLP
100 Southeast Second Street - Suite 3800
Miami, FL 33131-2126
305.341.2287 (Direct)
305.968.9526 (Cell)
305.374.4400 (Main)
305.579.0261 (Fax)
anthony.strasius@wilsonelser.com

CONFIDENTIALITY NOTICE: This electronic message is intended to be viewed only by the individual or entity to whom it is addressed. It may contain information that is privileged, confidential and exempt from disclosure under applicable law. Any dissemination, distribution or copying of this communication is strictly prohibited without our prior permission. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, or if you have received this communication in error, please notify us immediately by return e-mail and delete the original message and any copies of it from your computer system.

For further information about Wilson, Elser, Moskowitz, Edelman & Dicker LLP, please see our website at www.wilsonelser.com or refer to any of our offices.
Thank you.

# Exhibit B

| | |
|---|---|
| **From:** | Jones, Steven |
| **Sent:** | Wednesday, August 08, 2018 11:49 AM |
| **To:** | Michael Winkleman |
| **Cc:** | Strasius, Anthony; Carol Finklehoffe |
| **Subject:** | RE: Buenaventura v. D-I Davit International, Inc. |
| **Attachments:** | sharp@davit-international.de_20180808_161018.pdf; Wiese Declaration - Exhibit A.PDF |

Mike,

Please find the attached declaration and tax documents to further support the below stated position. Let me know if you will voluntarily substitute the correct entity. Thanks.

Steven Jones
Attorney at Law
Wilson Elser Moskowitz Edelman & Dicker LLP
100 Southeast Second Street - Suite 3800
Miami, FL 33131-2126
305.341.2282 (Direct)
305.374.4400 (Main)
305.579.0261 (Fax)
steven.jones@wilsonelser.com

**From:** Michael Winkleman [mailto:MWinkleman@lipcon.com]
**Sent:** Tuesday, August 07, 2018 4:52 PM
**To:** Jones, Steven <Steven.Jones@wilsonelser.com>
**Cc:** Strasius, Anthony <Anthony.Strasius@wilsonelser.com>; Carol Finklehoffe <cfinklehoffe@lipcon.com>
**Subject:** RE: Buenaventura v. D-I Davit International, Inc.


Steven, An affidavit/declaration to this issue would certainly weigh heavily in our decision.

**From:** Jones, Steven [Steven.Jones@wilsonelser.com]
**Sent:** Tuesday, August 07, 2018 4:25 PM
**To:** Michael Winkleman
**Cc:** Strasius, Anthony; Carol Finklehoffe
**Subject:** RE: Buenaventura v. D-I Davit International, Inc.

Mike,

The relationship between the U.S. entity and German entity is not the issue. The German entity owns 100% of the shares of the U.S. entity. The U.S. entity had nothing to do with the vessel or davits. The documents provided support this. We are not agreeing to just add in the German entity and conduct discovery on the relationship as we've provided the necessary information on the relationship. If you require more, we can produce an affidavit/declaration on this. If you agree to discontinue the case against the U.S. entity, we will recommend that the German entity client waive Hague service subject to the German entity preserving all defenses, including jurisdiction, and further subject to Federal Rules on timing of a response under this circumstance.

Sincerely,

1

Steven Jones
Attorney at Law
Wilson Elser Moskowitz Edelman & Dicker LLP
100 Southeast Second Street - Suite 3800
Miami, FL 33131-2126
305.341.2282 (Direct)
305.374.4400 (Main)
305.579.0261 (Fax)
steven.jones@wilsonelser.com

**From:** Michael Winkleman [mailto:MWinkleman@lipcon.com]
**Sent:** Tuesday, August 07, 2018 3:38 PM
**To:** Jones, Steven <Steven.Jones@wilsonelser.com>
**Cc:** Strasius, Anthony <Anthony.Strasius@wilsonelser.com>; Michael Winkleman <MWinkleman@lipcon.com>; Carol Finklehoffe <cfinklehoffe@lipcon.com>
**Subject:** RE: Buenaventura v. D-I Davit International, Inc.
**Importance:** High

Steven,

Without knowing the intricacies of the corporate structure of your client I cannot just swap out the defendants. I would suggest that we add in the GMBH entity and conduct limited discovery to allow us to understand the relationship, if any. Thoughts?

Please note i've copied my partner Carol Finklehoffe who will be working on this matter with me.

kind regards,
MW

---

**From:** Jones, Steven [Steven.Jones@wilsonelser.com]
**Sent:** Tuesday, August 07, 2018 3:26 PM
**To:** Michael Winkleman
**Cc:** Strasius, Anthony
**Subject:** RE: Buenaventura v. D-I Davit International, Inc.

Hi Mike,

I just called and left a voicemail regarding a follow up on the prior request to name the correct defendant corporate entity D-1 Davit International GmbH. The documentation previously provided supports this position. Please let me know if you will substitute the parties. Otherwise, it's a waste of time and money to continue pursuing the incorrect entity. If you need anything else, please let me know.

Sincerely,

Steven Jones
Attorney at Law
Wilson Elser Moskowitz Edelman & Dicker LLP
100 Southeast Second Street - Suite 3800
Miami, FL 33131-2126

2

305.341.2282 (Direct)
305.374.4400 (Main)
305.579.0261 (Fax)
steven.jones@wilsonelser.com

**From:** Michael Winkleman [mailto:MWinkleman@lipcon.com]
**Sent:** Monday, July 30, 2018 6:21 PM
**To:** Jones, Steven <Steven.Jones@wilsonelser.com>
**Cc:** Strasius, Anthony <Anthony.Strasius@wilsonelser.com>
**Subject:** Re: Buenaventura v. D-I Davit International, Inc.


Yes sorry for delayed response  I'm on vacation

Kind regards,

MW

Michael A. Winkleman

Lipcon, Margulies, Alsina & Winkleman

Sent from my iPhone or iPad


On Jul 30, 2018, at 3:13 PM, Jones, Steven <Steven.Jones@wilsonelser.com> wrote:

> Mike,
>
> I just called your office as a follow up.  We filed motions for extension of time today in state court.  Only after, did the Co-defendant inform me this case had already been removed to federal court.  Further on below, can we stipulate to another 20 days to respond to the Compliant in both Carpio and Buenaventrua actions?  Thanks.
>
> Steven Jones
> Attorney at Law
> Wilson Elser Moskowitz Edelman & Dicker LLP
> 100 Southeast Second Street - Suite 3800
> Miami, FL 33131-2126
> 305.341.2282 (Direct)
> 305.374.4400 (Main)
> 305.579.0261 (Fax)
> steven.jones@wilsonelser.com
>
> **From:** Strasius, Anthony
> **Sent:** Tuesday, July 24, 2018 10:10 AM
> **To:** 'mwinkleman@lipcon.com' <mwinkleman@lipcon.com>
> **Cc:** Jones, Steven <Steven.Jones@wilsonelser.com>
> **Subject:** Buenaventura v. D-I Davit International, Inc.

Hi Mike – as you know my firm represents D-1 Davit in this case. As you recall, you kindly granted an extension for us to respond to the complaint until July 30th – we advised that you had the wrong defendant, and that the proper defendant is D-1 Davit International GmbH. Attached, and below, is information evidencing this for your consideration.

If you decide not to substitute in the proper German defendant and dismiss D-1 Davit International Inc., we would hereby request a further extension of 30 days to respond to the complaint, which would allow us an ability to provide further information that you might deem necessary to assist in your decision.

I'm traveling today, out of the country – if you can't get a hold of me, please contact Steven Jones, who is cc'd here. Thanks Mike.

Tony

Anthony Strasius
Attorney at Law
Wilson Elser Moskowitz Edelman & Dicker LLP
100 Southeast Second Street - Suite 3800
Miami, FL 33131-2126
305.341.2287 (Direct)
305.968.9526 (Cell)
305.374.4400 (Main)
305.579.0261 (Fax)
anthony.strasius@wilsonelser.com

We have finally received copies of the pertinent sales documentation regarding the davits at issue in this lawsuit.

The first is the order dated (Oct. 29, 2010) issued by Meyer Werft (a German shipbuilder) to d-I davit international gmbh (Germany) for the davits.

The next three relate to the annual service which was conducted by d-I davit international gmbh for Norwegian Cruise Lines on this vessel in 2016 (which took place in New York).

As you will note from the attached, the Florida defendant (D-I Davit International, Inc.) had nothing to do with either the sale of the davits or the subsequent servicing.

CONFIDENTIALITY NOTICE: This electronic message is intended to be viewed only by the individual or entity to whom it is addressed. It may contain information that is privileged, confidential and exempt from disclosure under applicable law. Any dissemination, distribution or copying of this communication is strictly prohibited without our prior permission. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, or if you have received this communication in error, please notify us immediately by return e-mail and delete the original message and any copies of it from your computer system.

For further information about Wilson, Elser, Moskowitz, Edelman & Dicker LLP, please see our website at www.wilsonelser.com or refer to any of our offices.
Thank you.
CONFIDENTIALITY NOTICE: This electronic message is intended to be viewed only by the individual or entity to whom it is addressed. It may contain information that is privileged, confidential and

exempt from disclosure under applicable law. Any dissemination, distribution or copying of this communication is strictly prohibited without our prior permission. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, or if you have received this communication in error, please notify us immediately by return e-mail and delete the original message and any copies of it from your computer system.

For further information about Wilson, Elser, Moskowitz, Edelman & Dicker LLP, please see our website at www.wilsonelser.com or refer to any of our offices.
Thank you.
CONFIDENTIALITY NOTICE: This electronic message is intended to be viewed only by the individual or entity to whom it is addressed. It may contain information that is privileged, confidential and exempt from disclosure under applicable law. Any dissemination, distribution or copying of this communication is strictly prohibited without our prior permission. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, or if you have received this communication in error, please notify us immediately by return e-mail and delete the original message and any copies of it from your computer system.

For further information about Wilson, Elser, Moskowitz, Edelman & Dicker LLP, please see our website at www.wilsonelser.com or refer to any of our offices.
Thank you.

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION

CASE NO.: 0:18-cv-22923-DPG

JELEN CARPIO
as personal representative of the estate
of DIOGENES CARPIO, JR., S.

   *Plaintiff,*

vs.

NCL (BAHAMAS) LTD.,
D-I DAVIT INTERNATIONAL, INC.,
HATECKE SERVICE USA, LLC

   *Defendants.*
_____/

## DECLARATION OF JOACHIM WIESE

I, Joachim Wiese, pursuant to 28 U.S.C. § 1746, verify:

  1. I am employed as general manager by d-i davit international-hische GmbH ("d-i GmbH"), based in Sulingen, Germany. Since the 24th of October 2013, I have also served as the sole Director and Officer of D-I Davit International, Inc. ("D-I, Inc."). In my capacity as Director and Officer of D-I, Inc., I am fully familiar with the facts set forth herein, based on my personal knowledge and review and research of company documents. I submit this Declaration in support of D-I, Inc.'s Motion to Dismiss the Complaint ("Complaint") filed in the captioned matter.

  2. D-I, Inc. is a wholly owned subsidiary of d-i GmbH and was incorporated on the 22nd of October 2013 pursuant to the laws of the State of Delaware. D-I, Inc. maintains its only place of business in Ft. Lauderdale, Florida.

  3. At present, D-I, Inc. is an inactive corporation and has no employees.

1

9201962v.1

4.      D-I, Inc.'s inactive status is reflected in its tax returns, which demonstrate no income due to D-I, Inc.'s lack of active business.  True and correct copies of D-I, Inc.'s tax returns for the fiscal years 2015, 2016 and 2017 are collected as Exhibit A accompanying this Declaration.

5.      D-I, Inc. did not manufacture, design, market, sell, or distribute any davit or other equipment installed or otherwise located on the *Norwegian Breakaway*.

6.      D-I, Inc. did not prepare or provide any manuals, policies or procedures in any way related to any davit or other equipment installed or otherwise located on the *Norwegian Breakaway*.

7.      D-I, Inc. did not install, service, maintain, inspect, or perform any other services in any way related to any davit or other equipment installed or otherwise located on the *Norwegian Breakaway*.

8.      The davits installed on the vessel were manufactured and sold by d-i GmbH in Germany.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed on the 08 day of August, 2018 in Sulingen, Germany.

Joachim Wiese

9201962v.1

# Exhibit A

Form **1120**
Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Return

For calendar year 2015 or tax year beginning _____ , ending _____

▶ Information about Form 1120 and its separate instructions is at www.irs.gov/form1120.

OMB No. 1545-0123

**2015**

**A** Check if:
1a Consolidated return (attach Form 851) .....
 b Life/nonlife consolidated return .....
2 Personal holding co. (attach Sch. PH) .....
3 Personal service corp. (see instructions) ...
4 Schedule M-3 attached ...

TYPE OR PRINT

Name
**D-I Davit International, Inc.**

Number, street, and room or suite no. If a P.O. box, see instructions.
**695 N.W. 4th Avenue**

City or town, state, or province, country, and ZIP or foreign postal code
**Ft. Lauderdale      FL 33311**

**B** Employer identification number
**61-1722773**

**C** Date incorporated
**11/05/2013**

**D** Total assets (see instructions)
$      0

**E** Check if: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

| | | | |
|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | |
| | b Returns and allowances | 1b | |
| | c Balance. Subtract line 1b from line 1a | 1c | |
| | 2 Cost of goods sold (attach Form 1125-A) | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | |
| | 4 Dividends (Schedule C, line 19) | 4 | |
| | 5 Interest | 5 | |
| | 6 Gross rents | 6 | |
| | 7 Gross royalties | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | 10 Other income (see instructions—attach statement) | 10 | |
| | 11 **Total income.** Add lines 3 through 10 ▶ | 11 | |
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (see instructions—attach Form 1125-E) ▶ | 12 | |
| | 13 Salaries and wages (less employment credits) | 13 | |
| | 14 Repairs and maintenance | 14 | |
| | 15 Bad debts | 15 | |
| | 16 Rents | 16 | |
| | 17 Taxes and licenses | 17 | |
| | 18 Interest | 18 | |
| | 19 Charitable contributions | 19 | |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | |
| | 21 Depletion | 21 | |
| | 22 Advertising | 22 | |
| | 23 Pension, profit-sharing, etc., plans | 23 | |
| | 24 Employee benefit programs | 24 | |
| | 25 Domestic production activities deduction (attach Form 8903) | 25 | |
| | 26 Other deductions (attach statement) | 26 | |
| | 27 **Total deductions.** Add lines 12 through 26 ▶ | 27 | |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | |
| | 29a Net operating loss deduction (see instructions) | 29a | |
| | b Special deductions (Schedule C, line 20) | 29b | |
| | c Add lines 29a and 29b | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) | 30 | |
| | 31 Total tax (Schedule J, Part I, line 11) | 31 | 0 |
| | 32 Total payments and refundable credits (Schedule J, Part II, line 21) | 32 | |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | 33 | |
| | 34 **Amount owed.** If line 32 is smaller than the total of lines 31 and 33, enter amount owed | 34 | |
| | 35 **Overpayment.** If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| | 36 Enter amount from line 35 you want: **Credited to 2016 estimated tax ▶** _____ **Refunded ▶** | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer **Joachim Wiese**      Date _____      Title **President**

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | |
|---|---|---|
| Print/Type preparer's name **Thomas W. Klash, CPA** | Preparer's signature **Thomas W. Klash, CPA** | Date **02/18/16**   Check ☒ if self-employed   PTIN **P01081296** |
| Firm's name ▶ **Thomas W. Klash, CPA** | | Firm's EIN ▶ **59-2823419** |
| Firm's address ▶ **1909 Tyler St Ste 302 Hollywood, FL      33020-4530** | | Phone no. **954-925-4900** |

For Paperwork Reduction Act Notice, see separate instructions.
DAA

Form **1120** (2015)

Form 1120 (2015)  **D-I Davit International, Inc.**                              61-1722773                    Page **2**

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | |

Form **1120** (2015)

DAA

Form 1120 (2015)  **D-I Davit International, Inc.**                    61-1722773                    Page **3**

## Schedule J · Tax Computation and Payment (see instructions)

### Part I–Tax Computation

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ ☐ | | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ▶ ☐ | | **2** | 0 |
| 3 | Alternative minimum tax (attach Form 4626) | | **3** | |
| 4 | Add lines 2 and 3 | | **4** | 0 |
| 5a | Foreign tax credit (attach Form 1118) | 5a | | |
| b | Credit from Form 8834 (see instructions) | 5b | | |
| c | General business credit (attach Form 3800) | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | | |
| e | Bond credits from Form 8912 | 5e | | |
| 6 | **Total credits.** Add lines 5a through 5e | | **6** | |
| 7 | Subtract line 6 from line 4 | | **7** | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | 9c | | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | 9d | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | | |
| f | Other (see instructions—attach statement) | 9f | | |
| 10 | **Total.** Add lines 9a through 9f | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | **11** | 0 |

### Part II–Payments and Refundable Credits

| | | | | |
|---|---|---|---|---|
| 12 | 2014 overpayment credited to 2015 | | **12** | |
| 13 | 2015 estimated tax payments | | **13** | |
| 14 | 2015 refund applied for on Form 4466 | | **14** | ( ) |
| 15 | Combine lines 12, 13, and 14 | | **15** | |
| 16 | Tax deposited with Form 7004 | | **16** | |
| 17 | Withholding (see instructions) | | **17** | |
| 18 | **Total payments.** Add lines 15, 16, and 17 | | **18** | |
| 19 | Refundable credits from: | | | |
| a | Form 2439 | 19a | | |
| b | Form 4136 | 19b | | |
| c | Form 8827, line 8c | 19c | | |
| d | Other (attach statement—see instructions) | 19d | | |
| 20 | **Total credits.** Add lines 19a through 19d | | **20** | |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 | | **21** | |

## Schedule K     Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:   a ☐ Cash   b ☒ Accrual   c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶  336610 | | |
| b | Business activity ▶ **None** | | |
| c | Product or service ▶ **Inactive** | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | X | |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | X |

Form **1120** (2015)

DAA

Form 1120 (2015)  **D-I Davit International, Inc.**          61-1722773          Page **4**

### Schedule K    Other Information continued (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| 5 | At the end of the tax year, did the corporation: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions. | | X |

If "Yes," complete (i) through (iv) below.

| (i)  Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. | | X |

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| 6 | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? (See sections 301 and 316.) | | X |
| | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| 7 | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? | X | |
| | For rules of attribution, see section 318. If "Yes," enter: | | |
| | **(i)**  Percentage owned ▶  **100.000**  and **(ii)** Owner's country ▶  **Germany** | | |
| | **(c)**  The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ | | |
| 8 | Check this box if the corporation issued publicly offered debt instruments with original issue discount  ▶ ☐ | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 9 | Enter the amount of tax-exempt interest received or accrued during the tax year ▶  $                0 | | |
| 10 | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ | | |
| 11 | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here  ▶ ☒ | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | |
| 12 | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction on line 29a.) ▶        $ | | |
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | X | |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶  $ | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement (see instructions)? | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2015 that would require it to file Form(s) 1099? | | X |
| b | If "Yes," did or will the corporation file required Forms 1099? | | |
| 16 | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? | X | |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |

Form **1120** (2015)

DAA

Form 1120 (2015)   **D-I Davit International, Inc.**          61-1722773          Page **5**

## Schedule L — Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| **Assets** | | (a) | (b) | (c) | (d) |
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (att. stmt.) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach stmt.) | | | | |
| 10a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (attach stmt.) | | | | |
| 15 | Total assets | | 0 | | 0 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) | | | | |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock:  a Preferred stock | | | | |
| | b Common stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings—Appropriated (att. stmt.) | | | | |
| 25 | Retained earnings—Unappropriated | | | | 0 |
| 26 | Adjustments to SH equity (att. stmt.) | | | | |
| 27 | Less cost of treasury stock | | | | ( ) |
| 28 | Total liabilities and shareholders' equity | | 0 | | |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 0 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | | | Tax-exempt interest  $ | |
| 3 | Excess of capital losses over capital gains | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation ..... $ | |
| | | | b | Charitable contributions  $ | |
| a | Depreciation ..... $ | | | | |
| b | Charitable contributions  $ | | 9 | Add lines 7 and 8 | |
| c | Travel and entertainment ..... $ | | 10 | Income (page 1, line 28)—line 6 less line 9 | 0 |
| 6 | Add lines 1 through 5 | | | | |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 0 | 5 | Distributions:  a Cash | |
| 2 | Net income (loss) per books | 0 | | b Stock | |
| 3 | Other increases (itemize): | | | c Property | |
| | | | 6 | Other decreases (itemize): | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | | 8 | Balance at end of year (line 4 less line 7) | 0 |

Form **1120** (2015)

DAA

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

**Information on Certain Persons Owning the Corporation's Voting Stock**

▶ Attach to Form 1120.
▶ See instructions on page 2.

OMB No. 1545-0123

Name

D-I Davit International, Inc.

Employer identification number (EIN)

61-1722773

**Part I**     **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| Davit International gmbh | | Foreign Corp | Germany | 100.000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**     **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**

Schedule G (Form 1120) (Rev. 12-2011)

DAA

Form **5472**
(Rev. December 2012)

**Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business**
(Under Sections 6038A and 6038C of the Internal Revenue Code)
▶ Information about Form 5472 and its separate instructions is at www.irs.gov/form5472.

OMB No. 1545-0805

Department of the Treasury
Internal Revenue Service

For tax year of the reporting corporation beginning **01/01/15**, and ending **12/31/15**

Note. Enter all information in English and money items in U.S. dollars.

**Part I    Reporting Corporation (see instructions). All reporting corporations must complete Part I.**

| 1a Name of reporting corporation | 1b Employer identification number |
|---|---|
| D-I Davit International, Inc. | 61-1722773 |

| Number, street, and room or suite no. (if a P.O. box, see instructions) | 1c Total assets |
|---|---|
| 695 N.W. 4th Avenue | |
| City or town, state, and ZIP code (if a foreign address, see instructions) | |
| Ft. Lauderdale      FL 33311 | $ |

| 1d Principal business activity ▶  **None** | 1e Principal business activity code ▶  **336610** |
|---|---|

| 1f Total value of gross payments made or received (see instructions) reported on **this** Form 5472 $ | 1g Total number of Forms 5472 filed for the tax year | 1h Total value of gross payments made or received (see instructions) reported on **all** Forms 5472 $ |
|---|---|---|

| 1i Check here ☐ if this is a consolidated filing of Form 5472 ▶ | 1j Country of incorporation  Germany | 1k Country(ies) under whose laws the reporting corporation files an income tax return as a resident  Germany | 1l Principal country(ies) where business is conducted  Germany |
|---|---|---|---|

2   Check here if, at any time during the tax year, any foreign person owned, directly or indirectly, at least 50% of **(a)** the total voting power of all classes of the stock of the reporting corporation entitled to vote, or **(b)** the total value of all classes of stock of the reporting corporation ▶  **☒**

**Part II    25% Foreign Shareholder (see instructions)**

| 1a Name and address of direct 25% foreign shareholder | 1b(1) U.S. identifying number, if any |
|---|---|
| D-I Davit International-Hische GmbH Sandstrasse 20 Sulingen                              .          Germany | 1b(2) Reference ID number (see instructions)  DI4008-A |

| 1c Principal country(ies) where business is conducted  Germany | 1d Country of citizenship, organization, or incorporation  Germany | 1e Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident  Germany |
|---|---|---|

| 2a Name and address of direct 25% foreign shareholder | 2b(1) U.S. identifying number, if any |
|---|---|
| | 2b(2) Reference ID number (see instructions) |

| 2c Principal country(ies) where business is conducted | 2d Country of citizenship, organization, or incorporation | 2e Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

| 3a Name and address of ultimate indirect 25% foreign shareholder | 3b(1) U.S. identifying number, if any |
|---|---|
| | 3b(2) Reference ID number (see instructions) |

| 3c Principal country(ies) where business is conducted | 3d Country of citizenship, organization, or incorporation | 3e Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

| 4a Name and address of ultimate indirect 25% foreign shareholder | 4b(1) U.S. identifying number, if any |
|---|---|
| | 4b(2) Reference ID number (see instructions) |

| 4c Principal country(ies) where business is conducted | 4d Country of citizenship, organization, or incorporation | 4e Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

**For Paperwork Reduction Act Notice, see instructions.**

Form **5472** (Rev. 12-2012)

DAA



**Florida Corporate Income/Franchise Tax Return**

FEIN  61-1722773

CSOL
F-1120, R. 01/16
Rule 12C-1.051
Florida Administrative Code
Effective 01/16

For calendar year 2015 or tax year beginning _____ ending _____

86230201512310002005037936117227730007

**Name**       D-I Davit International, Inc.
**Address**
**Address**    695 N.W. 4th Avenue
**City/State/ZIP**  Ft. Lauderdale      FL 33311

☐ Check here if any changes have been made to name or address

**Computation of Florida Net Income Tax**

| | | | | |
|---|---|---|---|---|
| 1. Federal taxable income (see instructions) **Attach pages 1-5 of federal return** | | Check here if negative ___ | | 0.00 |
| 2. State income taxes deducted in computing federal taxable income (attach schedule) | | Check here if negative ___ | | .00 |
| 3. Additions to federal taxable income (from Schedule I) | | Check here if negative ___ | | .00 |
| 4. Total of Lines 1, 2 and 3. | | Check here if negative ___ | | .00 |
| 5. Subtractions from federal taxable income (from Schedule II) | | Check here if negative ___ | | 0.00 |
| 6. Adjusted federal income (Line 4 minus Line 5) | | Check here if negative ___ | | .00 |
| 7. Florida portion of adjusted federal income (see instructions) | | Check here if negative ___ | | 0.00 |
| 8. Nonbusiness income allocated to Florida (from Schedule R) | | Check here if negative ___ | | 0.00 |
| 9. **Florida exemption** | | | | 0.00 |
| 10. Florida net income (Line 7 plus Line 8 minus Line 9) | | | | 0.00 |
| 11. Tax due: 5.5% of Line 10 or amount from Schedule VI, whichever is greater (see instructions for Schedule VI) | | | | 0.00 |
| 12. Credits against the tax (from Schedule V) | | | | .00 |
| 13. Total corporate income/franchise tax due (Line 11 minus Line 12) | | | | 0.00 |
| 14. a) Penalty: F-2220 _____. b) Other _____. c) Interest: F-2220 _____. d) Other _____. Line 14 Total ▶ | | | | .00 |
| 15. Total of Lines 13 and 14 | | | | 0.00 |
| 16. Payment credits:  Estimated tax payments 16a $ _____ Tentative tax payment 16b $ _____ | | | | .00 |
| 17. Total amount due: Subtract Line 16 from Line 15. If positive, enter amount due here and on payment coupon. If the amount is negative (overpayment), enter on Line 18 and/or Line 19 | | | | 0.00 |
| 18. Credit: Enter amount of overpayment **credited** to next year's estimated tax here and on payment coupon | | | | .00 |
| 19. Refund: Enter amount of overpayment to be **refunded** here and on payment coupon | | | | .00 |

---

**Florida Corporate Income Tax Return**

CSOL
F-1120
R. 01/16

**Do Not Detach**         YEAR ENDING  12/31/15

To ensure proper credit to your account, enclose your check with tax return when mailing.
**Return is Due 1st Day of the 4th Month After Close of the Taxable Year**

Check here if you transmitted funds electronically  ▶ ☐

**Name**       D-I Davit International, Inc.
**Address**
**Address**    695 N.W. 4th Avenue
**City/State/ZIP**  Ft. Lauderdale      FL 33311

| | | | |
|---|---|---|---|
| 611722773 | 0 | 0 | 0 |
| 20150101 | 0 | 0 | 0 |
| 20151231 | 0 | 0 | 0 |
| 00000000 | 0 | 0 | 0 |
| 001 | 0 | 0 | 0 |
| 202 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

0                    • • • • • • • • • • • • • • • • • • • • • • • • • • • • • •



**D-I Davit International, Inc.**

FEIN 61-1722773

CSOL
F-1120
R. 01/16
Page 2

| This return is considered incomplete unless a copy of the federal return is attached. |
|---|

If your return is not signed, or improperly signed and verified, it will be subject to a penalty. The statute of limitations will not start until your return is properly signed and verified. Your return must be completed in its entirety.

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**Sign here**

Signature of officer (must be an original signature)        Date        Title ▶ **President**

**Paid preparers only**

Preparer's signature ▶ **Thomas W. Klash, CPA**        Date **02/18/16**

Preparer check if self-employed [X]

Preparer's PTIN ▶ **P01081296**

Firm's name (or yours if self-employed) and address
**Thomas W. Klash, CPA**
**1909 Tyler St Ste 302**
**Hollywood            FL**

FEIN ▶ **59-2823419**
ZIP ▶ **33020-4530**

**All Taxpayers Must Answer Questions A Through M Below — See Instructions**

A.  State of incorporation:  **DE**

B.  Florida Secretary of State document number:  **F13000004822**

C.  Florida consolidated return?    YES [ ]    NO [X]

D.  [ ] Initial return        [ ] Final return (final federal return filed)

E.  Taxpayer election section (s.) 220.03(5), Florida Statutes (F.S.)    [ ] General Rule
    [ ] Election A    [X] Election B

F.  Principal Business Activity Code (as pertains to Florida)
    **336610**

G.  A Florida extension of time was timely filed?    YES [ ]    NO [X]

H-1.  Corporation is a member of a controlled group?    YES [ ]    NO [X]    If yes, attach list.

H-2.  Part of a federal consolidated return?    YES [ ]    NO [X]    If yes, provide:
    FEIN from federal consolidated return: _____
    Name of corporation: _____

H-3.  The federal common parent has sales, property, or payroll in Florida?    YES [ ]    NO [ ]

I.  Location of corporate books:  **695 N.W. 4th Avenue**
    City: **Ft. Lauderdale**    State: **FL**
    ZIP: **33311**

J.  Taxpayer is a member of a Florida partnership or joint venture?    YES [ ]    NO [X]

K.  Enter date of latest IRS audit: _____
    a)  List years examined: _____

L.  Contact person concerning this return:  **Thomas Klash, CPA**
    a)  Contact person telephone number:  **954-925-4900**
    b)  Contact person e-mail address:
        **tklash@aol.com**

M.  Type of federal return filed  [X] 1120    [ ] 1120S or _____

**Where to Send Payments and Returns**

Make check payable to and mail with return to:
Florida Department of Revenue
5050 W Tennessee Street
Tallahassee FL 32399-0135

If you are requesting a **refund** (Line 19), send your return to:
Florida Department of Revenue
PO Box 6440
Tallahassee FL 32314-6440

**Remember:**

✓ **Make your check payable to the Florida Department of Revenue.**

✓ **Write your FEIN on your check.**

✓ **Sign your check and return.**

✓ **Attach a copy of your federal return.**

✓ **Attach a copy of your Florida Form F-7004 (extension of time) if applicable.**



D-I Davit International, Inc.

CSOL
F-1120
R. 01/16

FEIN  61-1722773

DATA Page 1

| 611722773 | 0 | 0 | 0 |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 3 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |



D-I Davit International, Inc.

FEIN  61-1722773

DATA Page 2

CSOL
F-1120
R. 01/16

| 611722773 | 0 | 0 | 0 |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |



CSOL
F-1120
R. 01/16
Page 3

NAME **D-I Davit International, Inc.**   FEIN **61-1722773**   TAXABLE YEAR ENDING **12/31/15**

| Schedule I — Additions and/or Adjustments to Federal Taxable Income | Column (a) For page 1 | Column (b) For Schedule VI, AMT |
|---|---|---|
| 1. Interest excluded from federal taxable income (see instructions) | 1. | 1. |
| 2. Undistributed net long-term capital gains (see instructions) | 2. | 2. |
| 3. Net operating loss deduction (attach schedule) | 3. | 3. |
| 4. Net capital loss carryover (attach schedule) | 4. | 4. |
| 5. Excess charitable contribution carryover (attach schedule) | 5. | 5. |
| 6. Employee benefit plan contribution carryover (attach schedule) | 6. | 6. |
| 7. Enterprise zone jobs credit (Florida Form F-1156Z) | 7. | 7. |
| 8. Ad valorem taxes allowable as enterprise zone property tax credit (Florida Form F-1158Z) | 8. | 8. |
| 9. Guaranty association assessment(s) credit | 9. | 9. |
| 10. Rural and/or urban high crime area job tax credits | 10. | 10. |
| 11. State housing tax credit | 11. | 11. |
| 12. Credit for contributions to nonprofit scholarship funding organizations | 12. | 12. |
| 13. Renewable energy tax credits | 13. | 13. |
| 14. New markets tax credit | 14. | 14. |
| 15. Entertainment industry tax credit | 15. | 15. |
| 16. Credits for spaceflight projects | 16. | 16. |
| 17. Research and Development tax credit | 17. | 17. |
| 18. Energy Economic Zone tax credit | 18. | 18. |
| 19. Other additions (attach statement) | 19. | 19. |
| 20. Total Lines 1 through 19 in Columns (a) and (b). Enter totals for each column on Line 20. Column (a) total is also entered on Page 1, Line 3 (of Florida Form F-1120). Column (b) total is also entered on Schedule VI, Line 3. | 20. | 20. |

| Schedule II — Subtractions from Federal Taxable Income | Column (a) For page 1 | Column (b) For Schedule VI, AMT |
|---|---|---|
| 1. Gross foreign source income less attributable expenses <br> (a) Enter s. 78, IRC income  $ _____ . <br> (b) plus s. 862, IRC dividends  $ _____ . <br> (c) less direct and indirect expenses  $ _____ .    Total ▶ | 1. | 1. |
| 2. Gross subpart F income less attributable expenses <br> (a) Enter s. 951, IRC subpart F income  $ _____ . <br> (b) less direct and indirect expenses  $ _____ .    Total ▶ | 2. | 2. |
| Note: Taxpayers doing business outside Florida enter zero on Lines 3 through 6, and complete Schedule IV. | | |
| 3. Florida net operating loss carryover deduction (see instructions) | 3. | 3. |
| 4. Florida net capital loss carryover deduction (see instructions) | 4. | 4. |
| 5. Florida excess charitable contribution carryover (see instructions) | 5. | 5. |
| 6. Florida employee benefit plan contribution carryover (see instructions) | 6. | 6. |
| 7. Nonbusiness income (from Schedule R, Line 3) | 7. | 7. |
| 8. Eligible net income of an international banking facility (see instructions) | 8. | 8. |
| 9. s.179, IRC expense (see instructions) | 9. | 9. |
| 10. s. 168(k), IRC special bonus depreciation (see instructions) | 10. | 10. |
| 11. Other subtractions (attach statement) | 11. | 11. |
| 12. Total Lines 1 through 11 in Columns (a) and (b). Enter totals for each column on Line 12. Column (a) total is also entered on Page 1, Line 5 (of Florida Form F-1120). Column (b) total is also entered on Schedule VI, Line 5 | 12. | 12. |



CSOL
F-1120
R. 01/16
Page 4

NAME **D-I Davit International, Inc.**   FEIN **61-1722773**   TAXABLE YEAR ENDING **12/31/15**

## Schedule III — Apportionment of Adjusted Federal Income

**III-A For use by taxpayers doing business outside Florida, except those providing insurance or transportation services.**

| | (a) WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) | (c) Col. (a) ÷ Col. (b) Rounded to Six Decimal Places | (d) Weight If any factor in Column (b) is zero, see note on Page 9 of the instructions. | (e) Weighted Factors Rounded to Six Decimal Places |
|---|---|---|---|---|---|
| 1. Property (Schedule III-B below) | . | . | | X 25% or | |
| 2. Payroll | . | . | | X 25% or | |
| 3. Sales (Schedule III-C below) | . | . | | X 50% or | |
| 4. Apportionment fraction (Sum of Lines 1, 2, and 3, Column [e]). Enter here and on Schedule IV, Line 2. | | | | | . |

**III-B For use in computing average value of property (use original cost).**

| | WITHIN FLORIDA | | TOTAL EVERYWHERE | |
|---|---|---|---|---|
| | a. Beginning of year | b. End of year | c. Beginning of year | d. End of year |
| 1. Inventories of raw material, work in process, finished goods | | . | | . |
| 2. Buildings and other depreciable assets | . | . | . | . |
| 3. Land owned | | . | | . |
| 4. Other tangible and intangible (financial org. only) assets (attach schedule) | . | . | . | . |
| 5. Total (Lines 1 through 4) | . | . | . | . |

6. Average value of property
   a. Add Line 5, Columns (a) and (b) and divide by 2 (for within Florida)...... 6a. _____ .
   b. Add Line 5, Columns (c) and (d) and divide by 2 (for total everywhere)   6b. _____ .
7. Rented property (8 times net annual rent)
   a. Rented property in Florida ...... 7a. _____ .
   b. Rented property Everywhere ......   7b. _____ .
8. Total (Lines 6 and 7). Enter on Line 1, Schedule III-A, Columns (a) and (b).
   a. Enter Lines 6 a. plus 7 a. and also enter on Schedule III-A, Line 1, Column (a) for total average property in Florida ...... 8a. _____ .
   b. Enter Lines 6 b. plus 7 b. and also enter on Schedule III-A, Line 1, Column (b) for total average property Everywhere ......   8b. _____ .

| **III-C Sales Factor** | (a) TOTAL WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) |
|---|---|---|
| 1. Sales (gross receipts) | N/A | N/A |
| 2. Sales delivered or shipped to Florida purchasers | . | |
| 3. Other gross receipts (rents, royalties, interest, etc. when applicable) | . | . |
| 4. TOTAL SALES (Enter on Schedule III-A, Line 3, Columns [a] and [b]) | . | . |

| **III-D Special Apportionment Fractions (see instructions)** | (a) WITHIN FLORIDA | (b) TOTAL EVERYWHERE | (c) FLORIDA Fraction ([a] ÷ [b]) Rounded to Six Decimal Places |
|---|---|---|---|
| 1. Insurance companies (attach copy of Schedule T–Annual Report) | | . | |
| 2. Transportation services | | . | |

## Schedule IV — Computation of Florida Portion of Adjusted Federal Income

| | Column (a) Adjusted Federal Income | Column (b) Adjusted AMT Income |
|---|---|---|
| 1. Apportionable adjusted federal income from Page 1, Line 6 (or Line 6, Schedule VI for AMT in Col. [b]) | 1. . | 1. . |
| 2. Florida apportionment fraction (Schedule III-A, Line 4 or Schedule III-D, Column [c]) | 2. | 2. |
| 3. Tentative apportioned adjusted federal income (multiply Line 1 by Line 2) | 3. . | 3. . |
| 4. Net operating loss carryover apportioned to Florida (attach schedule; see instructions) | 4. . | 4. . |
| 5. Net capital loss carryover apportioned to Florida (attach schedule; see instructions) | 5. . | 5. . |
| 6. Excess charitable contribution carryover apportioned to Florida (attach schedule; see instructions) | 6. . | 6. . |
| 7. Employee benefit plan contribution carryover apportioned to Florida (attach schedule; see instr.) | 7. . | 7. . |
| 8. Total carryovers apportioned to Florida (add Lines 4 through 7) | 8. . | 8. . |
| 9. Adjusted federal income apportioned to Florida (Line 3 less Line 8; see instructions) | 9. . | 9. . |



CSOL
F-1120
R. 01/16
Page 5

NAME **D-I Davit International, Inc.**   FEIN **61-1722773**   TAXABLE YEAR ENDING **12/31/15**

## Schedule V — Credits Against the Corporate Income/Franchise Tax

| | |
|---|---|
| 1. Florida health maintenance organization credit (attach assessment notice) | 1. |
| 2. Capital investment tax credit (attach certification letter) | 2. |
| 3. Enterprise zone jobs credit (from Florida Form F-1156Z attached) | 3. |
| 4. Community contribution tax credit (attach certification letter) | 4. |
| 5. Enterprise zone property tax credit (from Florida Form F-1158Z attached) | 5. |
| 6. Rural job tax credit (attach certification letter) | 6. |
| 7. Urban high crime area job tax credit (attach certification letter) | 7. |
| 8. Emergency excise tax (EET) credit (see instructions and attach schedule) | 8. |
| 9. Hazardous waste facility tax credit | 9. |
| 10. Florida alternative minimum tax (AMT) credit | 10. |
| 11. Contaminated site rehabilitation tax credit (attach tax credit certificate) | 11. |
| 12. State housing tax credit (attach certification letter) | 12. |
| 13. Credit for contributions to nonprofit scholarship funding organizations (attach certificate) | 13. |
| 14. Florida renewable energy technologies investment tax credit | 14. |
| 15. Florida renewable energy production tax credit | 15. |
| 16. New markets tax credit | 16. |
| 17. Entertainment industry tax credit | 17. |
| 18. Credits for spaceflight projects | 18. |
| 19. Research and Development tax credit | 19. |
| 20. Energy Economic Zone tax credit | 20. |
| 21. Other credits (attach schedule) | 21. |
| 22. Total credits against the tax (sum of Lines 1 through 21 not to exceed the amount on Page 1, Line 11). Enter total credits on Page 1, Line 12 | 22. |

## Schedule VI — Computation of Florida Alternative Minimum Tax (AMT)

| | |
|---|---|
| 1. Federal alternative minimum taxable income after exemption (attach federal Form 4626) | 1. |
| 2. State income taxes deducted in computing federal taxable income (attach schedule) | 2. |
| 3. Additions to federal taxable income (from Schedule I, Column [b]) | 3. |
| 4. Total of Lines 1 through 3 | 4. |
| 5. Subtractions from federal taxable income (from Schedule II, Column [b]) | 5. |
| 6. Adjusted federal alternative minimum taxable income (Line 4 minus Line 5) | 6. |
| 7. Florida portion of adjusted federal income (see instructions) | 7. |
| 8. Nonbusiness income allocated to Florida (see instructions) | 8. |
| 9. Florida exemption | 9. |
| 10. Florida net income (Line 7 plus Line 8 minus Line 9) | 10. |
| 11. Florida alternative minimum tax due (3.3% of Line 10). See instructions for Page 1, Line 11 | 11. |



CSOL
F-1120
R. 01/16
Page 6

NAME  **D-I Davit International, Inc.**   FEIN  **61-1722773**  TAXABLE YEAR ENDING  **12/31/15**

## Schedule R — Nonbusiness Income

**Line 1.  Nonbusiness income (loss) allocated to Florida**

| Type | Amount |
|------|--------|
| | . |
| | . |
| | . |
| Total allocated to Florida  1. | . |

(Enter here and on Page 1, Line 8 or Schedule VI, Line 8 for AMT)

**Line 2.  Nonbusiness income (loss) allocated elsewhere**

| Type | State/country allocated to | Amount |
|------|---------------------------|--------|
| | | . |
| | | . |
| | | . |
| Total allocated elsewhere | 2. | . |

**Line 3.  Total nonbusiness income**
Grand total. Total of Lines 1 and 2 ................................. 3.                    0.
(Enter here and on Schedule II, Line 7)

Form **1120**
Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Return

For calendar year 2015 or tax year beginning _____, ending _____

► Information about Form 1120 and its separate instructions is at www.irs.gov/form1120.

OMB No. 1545-0123

**2015**

**A Check if:**
1a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

TYPE OR PRINT

**Name**
D-I Davit International, Inc.

**Number, street, and room or suite no. If a P.O. box, see instructions.**
695 N.W. 4th Avenue

**City or town, state, or province, country, and ZIP or foreign postal code**
Ft. Lauderdale    FL 33311

**B Employer identification number**
61-1722773

**C Date incorporated**
11/05/2013

**D Total assets (see instructions)**
$ 0

**E Check if:** (1) Initial return ☐  (2) Final return ☐  (3) Name change (4) ☐  Address change ☐

| | | | | |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | |
| | b | Returns and allowances | 1b | |
| | c | Balance. Subtract line 1b from line 1a | 1c | |
| | 2 | Cost of goods sold (attach Form 1125-A) | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | |
| | 4 | Dividends (Schedule C, line 19) | 4 | |
| | 5 | Interest | 5 | |
| | 6 | Gross rents | 6 | |
| | 7 | Gross royalties | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | 10 | Other income (see instructions—attach statement) | 10 | |
| | 11 | **Total income.** Add lines 3 through 10 ► | 11 | |
| **Deductions (See instructions for limitations on deductions.)** | 12 | Compensation of officers (see instructions—attach Form 1125-E) | 12 | |
| | 13 | Salaries and wages (less employment credits) | 13 | |
| | 14 | Repairs and maintenance | 14 | |
| | 15 | Bad debts | 15 | |
| | 16 | Rents | 16 | |
| | 17 | Taxes and licenses | 17 | |
| | 18 | Interest | 18 | |
| | 19 | Charitable contributions | 19 | |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | |
| | 21 | Depletion | 21 | |
| | 22 | Advertising | 22 | |
| | 23 | Pension, profit-sharing, etc., plans | 23 | |
| | 24 | Employee benefit programs | 24 | |
| | 25 | Domestic production activities deduction (attach Form 8903) | 25 | |
| | 26 | Other deductions (attach statement) | 26 | |
| | 27 | **Total deductions.** Add lines 12 through 26 ► | 27 | |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | |
| | 29a | Net operating loss deduction (see instructions) | 29a | |
| | b | Special deductions (Schedule C, line 20) | 29b | |
| | c | Add lines 29a and 29b | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 | Taxable income. Subtract line 29c from line 28 (see instructions) | 30 | |
| | 31 | Total tax (Schedule J, Part I, line 11) | 31 | 0 |
| | 32 | Total payments and refundable credits (Schedule J, Part II, line 21) | 32 | |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | 33 | |
| | 34 | Amount owed. If line 32 is smaller than the total of lines 31 and 33, enter amount owed | 34 | |
| | 35 | Overpayment. If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| | 36 | Enter amount from line 35 you want: Credited to 2016 estimated tax ►  Refunded ► | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer    Joachim Wiese

Date  02/22/16

Title  President

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|
| Thomas W. Klash, CPA | Thomas W. Klash, CPA | 02/18/16 | | P01081296 |

Firm's name ►   Thomas W. Klash, CPA

Firm's address ►   1909 Tyler St Ste 302
Hollywood, FL    33020-4530

Firm's EIN ►  59-2823419

Phone no.  954-925-4900

For Paperwork Reduction Act Notice, see separate instructions.
DAA

Form **1120** (2015)



**D-I Davit International, Inc.**

FEIN 61-1722773

CSOL
F-1120
R. 01/16
Page 2

**This return is considered incomplete unless a copy of the federal return is attached.**

If your return is not signed, or improperly signed and verified, it will be subject to a penalty. The statute of limitations will not start until your return is properly signed and verified. Your return must be completed in its entirety.

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Sign here | Signature of officer (must be an original signature) | Date 02/22/16 | Title ▶ President |
|---|---|---|---|

| Paid preparers only | Preparer's signature ▶ Thomas W. Klash, CPA | Date 02/18/16 | Preparer check if self-employed [X] | Preparer's PTIN ▶ P01081296 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address ▶ | Thomas W. Klash, CPA | FEIN ▶ 59-2823419 | |
| | | 1909 Tyler St Ste 302 | | |
| | | Hollywood     FL | ZIP ▶ 33020-4530 | |

**All Taxpayers Must Answer Questions A Through M Below — See Instructions**

A.  State of incorporation  **DE**

B.  Florida Secretary of State document number  **F13000004822**

C.  Florida consolidated return?  YES ☐  NO [X]

D.  ☐ Initial return    ☐ Final return (final federal return filed)

E.  Taxpayer election section (s.) 220.03(5), Florida Statutes (F.S.)  ☐ General Rule
    ☐ Election A    [X] Election B

F.  Principal Business Activity Code (as pertains to Florida)

    **336610**

G.  A Florida extension of time was timely filed?  YES ☐  NO [X]

H-1.  Corporation is a member of a controlled group?  YES ☐  NO [X]  If yes, attach list.

H-2.  Part of a federal consolidated return?  YES ☐  NO [X]  If yes, provide:
    FEIN from federal consolidated return:
    Name of corporation:

H-3.  The federal common parent has sales, property, or payroll in Florida?  YES ☐  NO ☐

I.  Location of corporate books:
    **695 N.W. 4th Avenue**
    City:  **Ft. Lauderdale**   State:  **FL**
    ZIP:  **33311**

J.  Taxpayer is a member of a Florida partnership or joint venture?  YES ☐  NO [X]

K.  Enter date of latest IRS audit:
    a)  List years examined:

L.  Contact person concerning this return:  **Thomas Klash, CPA**
    a)  Contact person telephone number:  **954-925-4900**
    b)  Contact person e-mail address:
        **tklash@aol.com**

M.  Type of federal return filed  [X] 1120   ☐ 1120S or

**Where to Send Payments and Returns**

Make check payable to and mail with return to:
Florida Department of Revenue
5050 W Tennessee Street
Tallahassee FL 32399-0135

If you are requesting a **refund** (Line 19), send your return to:
Florida Department of Revenue
PO Box 6440
Tallahassee FL 32314-6440

**Remember:**

✓  Make your check payable to the Florida Department of Revenue.

✓  Write your FEIN on your check.

✓  Sign your check and return.

✓  Attach a copy of your federal return.

✓  Attach a copy of your Florida Form F-7004 (extension of time) if applicable.

Form **1120**
Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Return

For calendar year 2016 or tax year beginning _____ , ending _____

▶ Information about Form 1120 and its separate instructions is at *www.irs.gov/form1120*.

OMB No. 1545-0123

**2016**

**A** Check if:
1a Consolidated return (attach Form 851) .....
b Life/nonlife consolidated return .....
2 Personal holding co. (attach Sch. PH) ...
3 Personal service corp. (see instructions) ...
4 Schedule M-3 attached ..

**TYPE OR PRINT**

Name **D-I Davit International, Inc.**

Number, street, and room or suite no. If a P.O. box, see instructions.
**695 N.W. 4th Avenue**

City or town, state, or province, country, and ZIP or foreign postal code
**Ft. Lauderdale      FL 33311**

**B** Employer identification number
**61-1722773**

**C** Date incorporated
**11/05/2013**

**D** Total assets (see instructions)
$ **0**

**E** Check if: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

| | | | |
|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | |
| | b Returns and allowances | 1b | |
| | c Balance. Subtract line 1b from line 1a | 1c | |
| | 2 Cost of goods sold (attach Form 1125-A) | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | |
| | 4 Dividends (Schedule C, line 19) | 4 | |
| | 5 Interest | 5 | |
| | 6 Gross rents | 6 | |
| | 7 Gross royalties | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | 10 Other income (see instructions—attach statement) | 10 | |
| | 11 **Total income.** Add lines 3 through 10 ▶ | 11 | |
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (see instructions—attach Form 1125-E) ▶ | 12 | |
| | 13 Salaries and wages (less employment credits) | 13 | |
| | 14 Repairs and maintenance | 14 | |
| | 15 Bad debts | 15 | |
| | 16 Rents | 16 | |
| | 17 Taxes and licenses | 17 | |
| | 18 Interest | 18 | |
| | 19 Charitable contributions | 19 | |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | |
| | 21 Depletion | 21 | |
| | 22 Advertising | 22 | |
| | 23 Pension, profit-sharing, etc., plans | 23 | |
| | 24 Employee benefit programs | 24 | |
| | 25 Domestic production activities deduction (attach Form 8903) | 25 | |
| | 26 Other deductions (attach statement) | 26 | |
| | 27 **Total deductions.** Add lines 12 through 26 ▶ | 27 | |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | |
| | 29a Net operating loss deduction (see instructions) | 29a | |
| | b Special deductions (Schedule C, line 20) | 29b | |
| | c Add lines 29a and 29b | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | |
| | 31 Total tax (Schedule J, Part I, line 11) | 31 | 0 |
| | 32 Total payments and refundable credits (Schedule J, Part II, line 21) | 32 | |
| | 33 Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | 33 | |
| | 34 **Amount owed.** If line 32 is smaller than the total of lines 31 and 33, enter amount owed | 34 | |
| | 35 **Overpayment.** If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| | 36 Enter amount from line 35 you want: Credited to 2017 estimated tax ▶ _____ Refunded ▶ | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer **Joachim Wiese**    Date _____    Title **President**

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes  ☐ No

**Paid Preparer Use Only**

| | |
|---|---|
| Print/Type preparer's name **Thomas W. Klash, CPA** | Preparer's signature **Thomas W. Klash, CPA** |
| Date **01/23/17** | Check ☒ if self-employed   PTIN **P01081296** |
| Firm's name ▶ **Thomas W. Klash, CPA** | Firm's EIN ▶ **59-2823419** |
| Firm's address ▶ **1909 Tyler St Ste 302 Hollywood, FL      33020-4530** | Phone no. **954-925-4900** |

For Paperwork Reduction Act Notice, see separate instructions.
DAA

Form **1120** (2016)

Form 1120 (2016)   **D-I Davit International, Inc.**   61-1722773   Page **2**

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | |

Form **1120** (2016)

DAA

Form 1120 (2016)   **D-I Davit International, Inc.**   61-1722773   Page **3**

### Schedule J   Tax Computation and Payment (see instructions)

**Part I—Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ▶ | | |
| 2 | Income tax. Check if a qualified personal service corporation. See instructions ▶ | 2 | 0 |
| 3 | Alternative minimum tax (attach Form 4626) | 3 | |
| 4 | Add lines 2 and 3 | 4 | 0 |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e | 6 | |
| 7 | Subtract line 6 from line 4 | 7 | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Other (see instructions—attach statement) | 9f | |
| 10 | **Total.** Add lines 9a through 9f | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | 0 |

**Part II—Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 12 | 2015 overpayment credited to 2016 | 12 | |
| 13 | 2016 estimated tax payments | 13 | |
| 14 | 2016 refund applied for on Form 4466 | 14 | ( ) |
| 15 | Combine lines 12, 13, and 14 | 15 | |
| 16 | Tax deposited with Form 7004 | 16 | |
| 17 | Withholding (see instructions) | 17 | |
| 18 | **Total payments.** Add lines 15, 16, and 17 | 18 | |
| 19 | Refundable credits from: | | |
| a | Form 2439 | 19a | |
| b | Form 4136 | 19b | |
| c | Form 8827, line 8c | 19c | |
| d | Other (attach statement—see instructions) | 19d | |
| 20 | **Total credits.** Add lines 19a through 19d | 20 | |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 | 21 | |

### Schedule K   Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method:  a ☐ Cash   b ☒ Accrual   c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ 336610 | | |
| b | Business activity ▶ None | | |
| c | Product or service ▶ Inactive | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | X | |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | X |

Form **1120** (2016)

DAA

Form 1120 (2016)   **D-I Davit International, Inc.**   61-1722773   Page **4**

| Schedule K | Other Information *(continued from page 3)* |
|---|---|

| | | Yes | No |
|---|---|---|---|

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions. ........... | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. .......... | | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 ................................ | | X

If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of **(a)** the total voting power of all classes of the corporation's stock entitled to vote or **(b)** the total value of all classes of the corporation's stock? ................ | X |

For rules of attribution, see section 318. If "Yes," enter:

**(i)** Percentage owned ▶ **100.000** and **(ii)** Owner's country ▶ **Germany**

**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ ............... **1**

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ................ ▶ ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶  $ ................................ **0**

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here ........ ▶ ☒

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election won't be valid.

**12** Enter the available NOL carryover from prior tax years (don't reduce it by any deduction on line 29a.) ▶  $

**13** Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? ................................................................................ | X |

If "Yes," the corporation isn't required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶  $

**14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions ........ | | X

If "Yes," complete and attach Schedule UTP.

**15a** Did the corporation make any payments in 2016 that would require it to file Form(s) 1099? ........................ | | X

**b** If "Yes," did or will the corporation file required Forms 1099? ................................................ |

**16** During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? ................................................................................ | | X

**17** During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? ................................ | | X

**18** Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? ........................................................ | | X

**19** During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? ........ | | X

Form **1120** (2016)

DAA

Form 1120 (2016)   **D-I Davit International, Inc.**   61-1722773   Page **5**

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( ) | | ( ) | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (att. stmt.) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach stmt.) | | | | |
| 10a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | ( ) | | ( ) | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( ) | | ( ) | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( ) | | ( ) | |
| 14 | Other assets (attach stmt.) | | | | |
| 15 | Total assets | | 0 | | 0 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) | | | | |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock: a  Preferred stock | | | | |
| | b  Common stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings—Appropriated (att. stmt.) | | | | |
| 25 | Retained earnings—Unappropriated | | | | 0 |
| 26 | Adjustments to SH equity (att. stmt.) | | | | |
| 27 | Less cost of treasury stock | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity | | 0 | | 0 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 0 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | | | Tax-exempt interest  $ | |
| 3 | Excess of capital losses over capital gains | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| a | Depreciation .... $ | | a | Depreciation .... $ | |
| b | Charitable contributions.... $ | | b | Charitable contributions.... $ | |
| c | Travel and entertainment..... $ | | 9 | Add lines 7 and 8 | |
| 6 | Add lines 1 through 5 | | 10 | Income (page 1, line 28)—line 6 less line 9 | 0 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 0 | 5 | Distributions:  a  Cash | |
| 2 | Net income (loss) per books | 0 | | b  Stock | |
| 3 | Other increases (itemize): | | | c  Property | |
| | | | 6 | Other decreases (itemize): | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | | 8 | Balance at end of year (line 4 less line 7) | 0 |

Form **1120** (2016)

DAA

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock

▶ Attach to Form 1120.
▶ See instructions on page 2.

OMB No. 1545-0123

Name

**D-I Davit International, Inc.**

Employer identification number (EIN)

**61-1722773**

**Part I**  **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| d-i davit international-hische GmbH | | Foreign Corp | Germany | 100.000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

Schedule G (Form 1120) (Rev. 12-2011)

DAA

Form **5472**
(Rev. December 2012)

Department of the Treasury
Internal Revenue Service

**Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business**
(Under Sections 6038A and 6038C of the Internal Revenue Code)
▶ Information about Form 5472 and its separate instructions is at www.irs.gov/form5472.
For tax year of the reporting corporation beginning **01/01/16** , and ending **12/31/16**
**Note.** Enter all information in English and money items in U.S. dollars.

OMB No. 1545-0805

**Part I      Reporting Corporation (see instructions). All reporting corporations must complete Part I.**

| 1a Name of reporting corporation | 1b Employer identification number |
|---|---|
| D-I Davit International, Inc. | 61-1722773 |

| Number, street, and room or suite no. (if a P.O. box, see instructions) | 1c Total assets |
|---|---|
| 695 N.W. 4th Avenue | |

| City or town, state, and ZIP code (if a foreign address, see instructions) | |
|---|---|
| Ft. Lauderdale      FL 33311 | $ |

| 1d Principal business activity ▶  None | 1e Principal business activity code ▶  336610 |
|---|---|

| 1f Total value of gross payments made or received (see instructions) reported on **this** Form 5472  $ | 1g Total number of Forms 5472 filed for the tax year  1 | 1h Total value of gross payments made or received (see instructions) reported on **all** Forms 5472  $ |
|---|---|---|

| 1i Check here if this is a consolidated filing of Form 5472 ▶ | 1j Country of incorporation  Germany | 1k Country(ies) under whose laws the reporting corporation files an income tax return as a resident  Germany | 1l Principal country(ies) where business is conducted  Germany |
|---|---|---|---|

**2** Check here if, at any time during the tax year, any foreign person owned, directly or indirectly, at least 50% of **(a)** the total voting power of all classes of the stock of the reporting corporation entitled to vote, or **(b)** the total value of all classes of stock of the reporting corporation ▶  ☒

**Part II      25% Foreign Shareholder (see instructions)**

| 1a Name and address of direct 25% foreign shareholder | 1b(1) U.S. identifying number, if any |
|---|---|
| d-i davit international-hische GmbH Sandstrasse 20 Sulingen                    .            Germany | 1b(2) Reference ID number (see instructions)  DI4008-A |

| 1c Principal country(ies) where business is conducted  Germany | 1d Country of citizenship, organization, or incorporation  Germany | 1e Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident  Germany |
|---|---|---|

| 2a Name and address of direct 25% foreign shareholder | 2b(1) U.S. identifying number, if any |
|---|---|
| | 2b(2) Reference ID number (see instructions) |

| 2c Principal country(ies) where business is conducted | 2d Country of citizenship, organization, or incorporation | 2e Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

| 3a Name and address of ultimate indirect 25% foreign shareholder | 3b(1) U.S. identifying number, if any |
|---|---|
| | 3b(2) Reference ID number (see instructions) |

| 3c Principal country(ies) where business is conducted | 3d Country of citizenship, organization, or incorporation | 3e Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

| 4a Name and address of ultimate indirect 25% foreign shareholder | 4b(1) U.S. identifying number, if any |
|---|---|
| | 4b(2) Reference ID number (see instructions) |

| 4c Principal country(ies) where business is conducted | 4d Country of citizenship, organization, or incorporation | 4e Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

**For Paperwork Reduction Act Notice, see instructions.**                    Form **5472** (Rev. 12-2012)

DAA

Form 5472 (Rev. 12-2012)   **D-I Davit International, Inc.**   61-1722773   Page **2**

**Part III**   **Related Party** (see instructions)

Check applicable box: Is the related party a  ☒ foreign person or  ☐ U.S. person?

All reporting corporations must complete this question and the rest of Part III.

| | |
|---|---|
| **1a** Name and address of related party | **1b(1)** U.S. identifying number, if any |
| **d-i davit international-hische GmbH**<br>**Sandstrasse 20**<br>**Sulingen** .             **Germany** | **1b(2)** Reference ID number (see instructions)<br>**DI4008** |

**1c** Principal business activity ▶ **Manufacturing**  | **1d** Principal business activity code▶  **488300**

**1e** Relationship–Check boxes that apply:   ☐ Related to reporting corporation   ☐ Related to 25% foreign shareholder   ☒ 25% foreign shareholder

**1f** Principal country(ies) where business is conducted

**Germany**

**1g** Country(ies) under whose laws the related party files an income tax return as a resident

**Germany**

**Part IV**   **Monetary Transactions Between Reporting Corporations and Foreign Related Party** (see instructions)

**Caution:** Part IV **must** be completed if the "foreign person" box is checked in the heading for Part III.

If estimates are used, check here  ▶ ☐

| | | |
|---|---|---|
| **1** | Sales of stock in trade (inventory) | **1** | |
| **2** | Sales of tangible property other than stock in trade | **2** | |
| **3** | Platform contribution transaction payments received | **3** | |
| **4** | Cost sharing transaction payments received | **4** | |
| **5a** | Rents received (for other than intangible property rights) | **5a** | |
| **b** | Royalties received (for other than intangible property rights) | **5b** | |
| **6** | Sales, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) | **6** | |
| **7** | Consideration received for technical, managerial, engineering, construction, scientific, or like services | **7** | |
| **8** | Commissions received | **8** | |
| **9** | Amounts borrowed (see instructions)   **a** Beginning balance _____   **b** Ending balance or monthly average ▶ | **9b** | |
| **10** | Interest received | **10** | |
| **11** | Premiums received for insurance or reinsurance | **11** | |
| **12** | Other amounts received (see instructions) | **12** | |
| **13** | **Total.** Combine amounts on lines 1 through 12 | **13** | 0 |
| **14** | Purchases of stock in trade (inventory) | **14** | |
| **15** | Purchases of tangible property other than stock in trade | **15** | |
| **16** | Platform contribution transaction payments paid | **16** | |
| **17** | Cost sharing transaction payments paid | **17** | |
| **18a** | Rents paid (for other than intangible property rights) | **18a** | |
| **b** | Royalties paid (for other than intangible property rights) | **18b** | |
| **19** | Purchases, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) | **19** | |
| **20** | Consideration paid for technical, managerial, engineering, construction, scientific, or like services | **20** | |
| **21** | Commissions paid | **21** | |
| **22** | Amounts loaned (see instructions)   **a** Beginning balance _____   **b** Ending balance or monthly average ▶ | **22b** | |
| **23** | Interest paid | **23** | |
| **24** | Premiums paid for insurance or reinsurance | **24** | |
| **25** | Other amounts paid (see instructions) | **25** | |
| **26** | **Total.** Combine amounts on lines 14 through 25 | **26** | 0 |

**Part V**   **Nonmonetary and Less-Than-Full Consideration Transactions Between the Reporting Corporation and the Foreign Related Party** (see instructions)

Describe these transactions on an attached separate sheet and check here.   ▶ ☐

**Part VI**   **Additional Information**

All reporting corporations must complete Part VI.

**1** Does the reporting corporation import goods from a foreign related party? ....................... ☐ Yes ☒ No

**2a** If "Yes," is the basis or inventory cost of the goods valued at greater than the customs value of the imported goods? ........... ☐ Yes ☐ No

If "No," **do not** complete **b** and **c** below.

**b** If "Yes," attach a statement explaining the reason or reasons for such difference.

**c** If the answers to questions 1 and 2a are "Yes," were the documents used to support this treatment of the imported goods in existence and available in the United States at the time of filing Form 5472? .................... ☐ Yes ☐ No

**3** During the tax year, was the foreign parent corporation a participant in any cost sharing arrangement? ................... ☐ Yes ☒ No

**4** During the course of the tax year, did the foreign parent corporation become a participant in any cost sharing arrangement? ................... ☐ Yes ☒ No

Form **5472** (Rev. 12-2012)

DAA

**Florida Corporate Income/Franchise Tax Return**

FEIN 61-1722773

CSOL
F-1120, R. 01/17
Rule 12C-1.051
Florida Administrative Code
Effective 01/17

For calendar year 2016 or tax year beginning
ending

8707020161231000200050373361172277300007

**Name** D-I Davit International, Inc.
**Address**
**Address** 695 N.W. 4th Avenue
**City/State/ZIP** Ft. Lauderdale    FL 33311

☐ Check here if any changes have been made to name or address

**Computation of Florida Net Income Tax**

| | | |
|---|---|---|
| 1. Federal taxable income (see instructions) | | |
| **Attach pages 1-5 of federal return** | Check here if negative ___ | 0.00 |
| 2. State income taxes deducted in computing federal taxable income | | |
| (attach schedule) | Check here if negative | .00 |
| 3. Additions to federal taxable income (from Schedule I) | Check here if negative | .00 |
| 4. Total of Lines 1, 2 and 3. | Check here if negative | .00 |
| 5. Subtractions from federal taxable income (from Schedule II) | Check here if negative | 0.00 |
| 6. Adjusted federal income (Line 4 minus Line 5) | Check here if negative | .00 |
| 7. Florida portion of adjusted federal income (see instructions) | Check here if negative | 0.00 |
| 8. Nonbusiness income allocated to Florida (from Schedule R) | Check here if negative | 0.00 |
| 9. **Florida exemption** | | 0.00 |
| 10. Florida net income (Line 7 plus Line 8 minus Line 9) | | 0.00 |
| 11. Tax due: 5.5% of Line 10 or amount from Schedule VI, whichever is greater | | |
| (see instructions for Schedule VI) | | 0.00 |
| 12. Credits against the tax (from Schedule V) | | .00 |
| 13. Total corporate income/franchise tax due (Line 11 minus Line 12) | | 0.00 |
| 14. a) Penalty: F-2220 _____. b) Other _____ | | |
| c) Interest: F-2220 _____. d) Other _____ Line 14 Total ▶ | | .00 |
| 15. Total of Lines 13 and 14 | | 0.00 |
| 16. Payment credits:  Estimated tax payments  16a $ _____ | | |
| Tentative tax payment  16b $ _____ | | .00 |
| 17. Total amount due: Subtract Line 16 from Line 15. If positive, enter amount due here and on payment coupon. | | 0.00 |
| If the amount is negative (overpayment), enter on Line 18 and/or Line 19 | | |
| 18. Credit: Enter amount of overpayment **credited** to next year's estimated tax here and on payment coupon | | .00 |
| 19. Refund: Enter amount of overpayment to be **refunded** here and on payment coupon | | .00 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - -

CSOL
F-1120
R. 01/17

**Florida Corporate Income Tax Return**

**Do Not Detach**     YEAR ENDING 12/31/16

To ensure proper credit to your account, enclose your check with tax return when mailing.

**Name** D-I Davit International, Inc.
**Address**
**Address** 695 N.W. 4th Avenue
**City/State/ZIP** Ft. Lauderdale    FL 33311

If 6/30 year end, return is due 1st day of the 4th month after the close of the
taxable year, otherwise return is due 1st day of the 5th month after the close
of the taxable year.

| | | | |
|---|---|---|---|
| 611722773 | 0 | 0 | 0 |
| 20160101 | 0 | 0 | 0 |
| 20161231 | 0 | 0 | 0 |
| 00000000 | 0 | 0 | 0 |
| 001 | 0 | 0 | 0 |
| 202 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

0

• • • • • • • • • • • • • • • • • • • • • • • • • • • • •



**D-I Davit International, Inc.**

FEIN  61-1722773

CSOL
F-1120
R. 01/17
Page 2

| This return is considered incomplete unless a copy of the federal return is attached. |
|---|

If your return is not signed, or improperly signed and verified, it will be subject to a penalty. The statute of limitations will not start until your return is properly signed and verified. Your return must be completed in its entirety.

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Sign here | Signature of officer (must be an original signature) | Date | Title | **President** |
|---|---|---|---|---|

| Paid preparers only | Preparer's signature | **Thomas W. Klash, CPA** | Date | **01/23/17** | Preparer check if self-employed **X** | Preparer's PTIN **▶ P01081296** |
|---|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address | **Thomas W. Klash, CPA** | | | FEIN ▶ | **59-2823419** |
| | | **1909 Tyler St Ste 302** | | | | |
| | | **Hollywood          FL** | | | ZIP ▶ | **33020-4530** |

| All Taxpayers Must Answer Questions A Through M Below — See Instructions |
|---|

A.  State of incorporation:  **DE**

B.  Florida Secretary of State document number:  **F13000004822**

C.  Florida consolidated return?   YES ☐   NO **X**

D.  ☐ Initial return         ☐ Final return (final federal return filed)

E.  Taxpayer election section (s.) 220.03(5), Florida Statutes (F.S.)  **X**  General Rule
    ☐ Election A      ☐ Election B

F.  Principal Business Activity Code (as pertains to Florida)
    **336610**

G.  A Florida extension of time was timely filed?   YES   NO **X**

H-1.  Corporation is a member of a controlled group?   YES   NO **X**   If yes, attach list.

H-2.  Part of a federal consolidated return?   YES ☐   NO **X**   If yes, provide:
    FEIN from federal consolidated return: _____
    Name of corporation: _____

H-3.  The federal common parent has sales, property, or payroll in Florida?   YES ☐   NO ☐

I.  Location of corporate books:  **695 N.W. 4th Avenue**
    City:  **Ft. Lauderdale**   State:  **FL**
    ZIP:  **33311**

J.  Taxpayer is a member of a Florida partnership or joint venture?   YES   NO **X**

K.  Enter date of latest IRS audit: _____
    a)  List years examined: _____

L.  Contact person concerning this return:  **Thomas Klash, CPA**
    a)  Contact person telephone number:  **954-925-4900**
    b)  Contact person e-mail address:
        **tklash@aol.com**

M.  Type of federal return filed  **X** 1120   ☐ 1120S or _____

**Where to Send Payments and Returns**

Make check payable to and mail with return to:
    Florida Department of Revenue
    5050 W Tennessee Street
    Tallahassee FL 32399-0135

If you are requesting a **refund** (Line 19), send your return to:
    Florida Department of Revenue
    PO Box 6440
    Tallahassee FL 32314-6440

## Remember:

✓  **Make your check payable to the Florida Department of Revenue.**

✓  **Write your FEIN on your check.**

✓  **Sign your check and return.**

✓  **Attach a copy of your federal return.**

✓  **Attach a copy of your Florida Form F-7004 (extension of time) if applicable.**



D-I Davit International, Inc.

FEIN  61-1722773

DATA Page 1

CSOL
F-1120
R. 01/17

| 611722773 | 0 | 0 | 0 |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |



D-I Davit International, Inc.

FEIN  61-1722773

DATA Page 2

CSOL
F-1120
R. 01/17

| 611722773 | 0 | 0 | 0 |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |



CSOL
F-1120
R. 01/17
Page 3

NAME **D-I Davit International, Inc.**   FEIN **61-1722773**   TAXABLE YEAR ENDING **12/31/16**

| Schedule I — Additions and/or Adjustments to Federal Taxable Income | Column (a) For page 1 | Column (b) For Schedule VI, AMT |
|---|---|---|
| 1. Interest excluded from federal taxable income (see instructions) | 1. | 1. |
| 2. Undistributed net long-term capital gains (see instructions) | 2. | 2. |
| 3. Net operating loss deduction (attach schedule) | 3. | 3. |
| 4. Net capital loss carryover (attach schedule) | 4. | 4. |
| 5. Excess charitable contribution carryover (attach schedule) | 5. | 5. |
| 6. Employee benefit plan contribution carryover (attach schedule) | 6. | 6. |
| 7. Enterprise zone jobs credit (Florida Form F-1156Z) | 7. | 7. |
| 8. Ad valorem taxes allowable as enterprise zone property tax credit (Florida Form F-1158Z) | 8. | 8. |
| 9. Guaranty association assessment(s) credit | 9. | 9. |
| 10. Rural and/or urban high crime area job tax credits | 10. | 10. |
| 11. State housing tax credit | 11. | 11. |
| 12. Credit for contributions to nonprofit scholarship funding organizations | 12. | 12. |
| 13. Renewable energy tax credits | 13. | 13. |
| 14. New markets tax credit | 14. | 14. |
| 15. Entertainment industry tax credit | 15. | 15. |
| 16. Credits for spaceflight projects | 16. | 16. |
| 17. Research and Development tax credit | 17. | 17. |
| 18. Energy Economic Zone tax credit | 18. | 18. |
| 19. s. 168(k) IRC special bonus depreciation | 19. | 19. |
| 20. Other additions (attach schedule) | 20. | 20. |
| 21. Total Lines 1 through 20 in Columns (a) and (b). Enter totals for each column on Line 21. Column (a) total is also entered on Page 1, Line 3 of (Florida Form F-1120). Column (b) total is also entered on Schedule VI, Line 3. | 21. | 21. |

| Schedule II — Subtractions from Federal Taxable Income | | Column (a) For page 1 | Column (b) For Schedule VI, AMT |
|---|---|---|---|
| 1. Gross foreign source income less attributable expenses | | | |
|    (a)   Enter s. 78, IRC income    $_____ . | | | |
|    (b)   plus s. 862, IRC dividends   $_____ . | | | |
|    (c)   less direct and indirect expenses  $_____ . | Total ▶ | 1. | 1. |
| 2. Gross subpart F income less attributable expenses | | | |
|    (a)   Enter s. 951, IRC subpart F income  $_____ . | | | |
|    (b)   less direct and indirect expenses  $_____ . | Total ▶ | 2. | 2. |
| Note: Taxpayers doing business outside Florida enter zero on Lines 3 through 6, and complete Schedule IV. | | | |
| 3. Florida net operating loss carryover deduction (see instructions) | | 3. | 3. |
| 4. Florida net capital loss carryover deduction (see instructions) | | 4. | 4. |
| 5. Florida excess charitable contribution carryover (see instructions) | | 5. | 5. |
| 6. Florida employee benefit plan contribution carryover (see instructions) | | 6. | 6. |
| 7. Nonbusiness income (from Schedule R, Line 3) | | 7. | 7. |
| 8. Eligible net income of an international banking facility (see instructions) | | 8. | 8. |
| 9. s.179, IRC expense (see instructions) | | 9. | 9. |
| 10. s. 168(k), IRC special bonus depreciation (see instructions) | | 10. | 10. |
| 11. Other subtractions (attach statement) | | 11. | 11. |
| 12. Total Lines 1 through 11 in Columns (a) and (b). Enter totals for each column on Line 12. Column (a) total is also entered on Page 1, Line 5 of (Florida Form F-1120). Column (b) total is also entered on Schedule VI, Line 5 | | 12. | 12. |



CSOL
F-1120
R. 01/17
Page 4

NAME **D-I Davit International, Inc.**     FEIN **61-1722773**   TAXABLE YEAR ENDING **12/31/16**

## Schedule III — Apportionment of Adjusted Federal Income

**III-A For use by taxpayers doing business outside Florida, except those providing insurance or transportation services.**

| | (a)<br>WITHIN FLORIDA<br>(Numerator) | (b)<br>TOTAL EVERYWHERE<br>(Denominator) | (c)<br>Col. (a) ÷ Col. (b)<br>Rounded to Six Decimal Places | (d)<br>Weight<br>If any factor in Column (b) is zero, see note on Page 9 of the instructions. | (e)<br>Weighted Factors<br>Rounded to Six Decimal Places |
|---|---|---|---|---|---|
| 1.  Property (Schedule III-B below) | . | . | | X 25% or | |
| 2.  Payroll | . | . | | X 25% or | |
| 3.  Sales (Schedule III-C below) | . | . | | X 50% or | |
| 4.  Apportionment fraction (Sum of Lines 1, 2, and 3, Column [e]). Enter here and on Schedule IV, Line 2. | | | | | . |

| III-B For use in computing average value of property (use original cost). | WITHIN FLORIDA | | TOTAL EVERYWHERE | |
|---|---|---|---|---|
| | a.   Beginning of year | b.   End of year | c.   Beginning of year | d.   End of year |
| 1.  Inventories of raw material, work in process, finished goods | | . | . | |
| 2.  Buildings and other depreciable assets | | . | . | |
| 3.  Land owned | | | | |
| 4.  Other tangible and intangible (financial org. only) assets (attach schedule) | | . | . | |
| 5.  Total (Lines 1 through 4) | . | . | . | |

6.  Average value of property
    a.   Add Line 5, Columns (a) and (b) and divide by 2 (for within Florida) . . . . . .   6a. ——————————
    b.   Add Line 5, Columns (c) and (d) and divide by 2 (for total everywhere) . . . . . . . . . . . . . . . . . . . . . .   6b. ——————————
7.  Rented property (8 times net annual rent)
    a.   Rented property in Florida . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   7a. ——————————
    b.   Rented property Everywhere . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   7b. ——————————
8.  Total (Lines 6 and 7). Enter on Line 1, Schedule III-A, Columns (a) and (b).
    a.   Enter Lines 6 a. plus 7 a. and also enter on Schedule III-A, Line 1, Column (a) for total average property in Florida . . . . . . . . . . . . . . . . . . . . . . .   8a. ——————————
    b.   Enter Line 6 b. plus 7 b. and also enter on Schedule III-A, Line 1, Column (b) for total average property Everywhere . . . . . . . . . . . . . . . . . . . . . .   8b. ——————————

| III-C Sales Factor | (a)<br>TOTAL WITHIN FLORIDA<br>(Numerator) | (b)<br>TOTAL EVERYWHERE<br>(Denominator) |
|---|---|---|
| 1.   Sales (gross receipts) | N/A | |
| 2.   Sales delivered or shipped to Florida purchasers | . | N/A |
| 3.   Other gross receipts (rents, royalties, interest, etc. when applicable) | . | . |
| 4.   TOTAL SALES (Enter on Schedule III-A, Line 3, Columns [a] and [b]) | . | . |

| III-D Special Apportionment Fractions (see instructions) | (a)  WITHIN FLORIDA | (b)  TOTAL EVERYWHERE | (c)  FLORIDA Fraction ([a] ÷ [b])<br>Rounded to Six Decimal Places |
|---|---|---|---|
| 1.   Insurance companies (attach copy of Schedule T–Annual Report) | . | | |
| 2.   Transportation services | . | | |

## Schedule IV — Computation of Florida Portion of Adjusted Federal Income

| | Column (a)<br>Adjusted<br>Federal Income | Column (b)<br>Adjusted<br>AMT Income |
|---|---|---|
| 1.   Apportionable adjusted federal income from Page 1, Line 6 (or Line 6, Schedule VI for AMT in Col. [b]) | 1. . | 1. . |
| 2.   Florida apportionment fraction (Schedule III-A, Line 4 or Schedule III-D, Column [c]) | 2. | 2. |
| 3.   Tentative apportioned adjusted federal income (multiply Line 1 by Line 2) | 3. . | 3. . |
| 4.   Net operating loss carryover apportioned to Florida (attach schedule; see instructions) | 4. . | 4. . |
| 5.   Net capital loss carryover apportioned to Florida (attach schedule; see instructions) | 5. . | 5. . |
| 6.   Excess charitable contribution carryover apportioned to Florida (attach schedule; see instructions) | 6. . | 6. . |
| 7.   Employee benefit plan contribution carryover apportioned to Florida (attach schedule; see instr.) | 7. . | 7. . |
| 8.   Total carryovers apportioned to Florida (add Lines 4 through 7) | 8. . | 8. . |
| 9.   Adjusted federal income apportioned to Florida (Line 3 less Line 8; see instructions) | 9. . | 9. . |



CSOL
F-1120
R. 01/17
Page 5

NAME **D-I Davit International, Inc.**  FEIN  **61-1722773**  TAXABLE YEAR ENDING  **12/31/16**

## Schedule V — Credits Against the Corporate Income/Franchise Tax

| | |
|---|---|
| 1. Florida health maintenance organization credit (attach assessment notice) | 1. |
| 2. Capital investment tax credit (attach certification letter) | 2. |
| 3. Enterprise zone jobs credit (from Florida Form F-1156Z attached) | 3. |
| 4. Community contribution tax credit (attach certification letter) | 4. |
| 5. Enterprise zone property tax credit (from Florida Form F-1158Z attached) | 5. |
| 6. Rural job tax credit (attach certification letter) | 6. |
| 7. Urban high crime area job tax credit (attach certification letter) | 7. |
| 8. Emergency excise tax (EET) credit (see instructions and attach schedule) | 8. |
| 9. Hazardous waste facility tax credit | 9. |
| 10. Florida alternative minimum tax (AMT) credit | 10. |
| 11. Contaminated site rehabilitation tax credit (attach tax credit certificate) | 11. |
| 12. State housing tax credit (attach certification letter) | 12. |
| 13. Credit for contributions to nonprofit scholarship funding organizations (attach certificate) | 13. |
| 14. Florida renewable energy technologies investment tax credit | 14. |
| 15. Florida renewable energy production tax credit | 15. |
| 16. New markets tax credit | 16. |
| 17. Entertainment industry tax credit | 17. |
| 18. Credits for spaceflight projects | 18. |
| 19. Research and Development tax credit | 19. |
| 20. Energy Economic Zone tax credit | 20. |
| 21. Other credits (attach schedule) | 21. |
| 22. Total credits against the tax (sum of Lines 1 through 21 not to exceed the amount on Page 1, Line 11). Enter total credits on Page 1, Line 12 | 22. |

## Schedule VI — Computation of Florida Alternative Minimum Tax (AMT)

| | |
|---|---|
| 1. Federal alternative minimum taxable income after exemption (attach federal Form 4626) | 1. |
| 2. State income taxes deducted in computing federal taxable income (attach schedule) | 2. |
| 3. Additions to federal taxable income (from Schedule I, Column [b]) | 3. |
| 4. Total of Lines 1 through 3 | 4. |
| 5. Subtractions from federal taxable income (from Schedule II, Column [b]) | 5. |
| 6. Adjusted federal alternative minimum taxable income (Line 4 minus Line 5) | 6. |
| 7. Florida portion of adjusted federal income (see instructions) | 7. |
| 8. Nonbusiness income allocated to Florida (see instructions) | 8. |
| 9. Florida exemption | 9. |
| 10. Florida net income (Line 7 plus Line 8 minus Line 9) | 10. |
| 11. Florida alternative minimum tax due (3.3% of Line 10). See instructions for Page 1, Line 11 | 11. |



CSOL
F-1120
R. 01/17
Page 6

NAME  **D-I Davit International, Inc.**   FEIN   **61-1722773**   TAXABLE YEAR ENDING   **12/31/16**

## Schedule R — Nonbusiness Income

**Line 1.  Nonbusiness income (loss) allocated to Florida**

| Type | Amount |
|------|--------|
| | . |
| | . |
| | . |
| Total allocated to Florida ............................................................ 1. | . |

(Enter here and on Page 1, Line 8 or Schedule VI, Line 8 for AMT)

**Line 2.  Nonbusiness income (loss) allocated elsewhere**

| Type | State/country allocated to | Amount |
|------|---------------------------|--------|
| | | . |
| | | . |
| | | . |
| Total allocated elsewhere ...................................................... 2. | | . |

**Line 3.  Total nonbusiness income**

Grand total. Total of Lines 1 and 2 ..........................................................  3.          0.

(Enter here and on Schedule II, Line 7)

| Form **F-1120** | **FL Net Operating Loss Carryover Worksheet, Page 2** | **2016** |
|---|---|---|
| | For calendar year 2016, or tax year beginning                    ending | |

| Name | Employer Identification Number |
|---|---|
| D-I Davit International, Inc. | 61-1722773 |

## Adjustments to Federal Taxable Income

| | |
|---|---|
| State income taxes deducted | |
| Schedule I additions | |
| Schedule II subtractions before NOL | _____ |
| | |
| Apportionment fraction | 1.000000 |
| | |
| Schedule IV carryovers and other adjustments | _____ |
| **Net adjustments** | _____ |

## Current Year Income (Loss)

| | |
|---|---|
| Federal Income (Loss) | 0 |
| Apportionment fraction | 1.000000 |
| | 0 |
| **Net adjustments** | 0 |
| Current Year Income (Loss) | _____ |

| Form **1120** | | **U.S. Corporation Income Tax Return** | OMB No. 1545-0123 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2016 or tax year beginning _____ , ending _____ ▶ Information about Form 1120 and its separate instructions is at *www.irs.gov/form1120*. | **2016** |

| A  Check if: | | Name | B  Employer identification number |
|---|---|---|---|
| 1a Consolidated return (attach Form 851) | | **D-I Davit International, Inc.** | **61-1722773** |
| b Life/nonlife consolidated return | | | C  Date incorporated |
| 2 Personal holding co. (attach Sch. PH) | | Number, street, and room or suite no. If a P.O. box, see instructions. | **11/05/2013** |
| 3 Personal service corp. (see instructions) | TYPE OR PRINT | **695 N.W. 4th Avenue** | D  Total assets (see instructions) |
| 4 Schedule M-3 attached | | City or town, state, or province, country, and ZIP or foreign postal code | |
| | | **Ft. Lauderdale    FL 33311** | $    0 |

E  Check if: (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☐ Address change

| | | | | |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales | 1a | |
| | b | Returns and allowances | 1b | |
| | c | Balance. Subtract line 1b from line 1a | 1c | |
| | 2 | Cost of goods sold (attach Form 1125-A) | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | |
| | 4 | Dividends (Schedule C, line 19) | 4 | |
| | 5 | Interest | 5 | |
| | 6 | Gross rents | 6 | |
| | 7 | Gross royalties | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | 10 | Other income (see instructions—attach statement) | 10 | |
| | 11 | **Total income. Add lines 3 through 10** ▶ | 11 | |
| **Deductions (See instructions for limitations on deductions.)** | 12 | Compensation of officers (see instructions—attach Form 1125-E) | 12 | |
| | 13 | Salaries and wages (less employment credits) | 13 | |
| | 14 | Repairs and maintenance | 14 | |
| | 15 | Bad debts | 15 | |
| | 16 | Rents | 16 | |
| | 17 | Taxes and licenses | 17 | |
| | 18 | Interest | 18 | |
| | 19 | Charitable contributions | 19 | |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | |
| | 21 | Depletion | 21 | |
| | 22 | Advertising | 22 | |
| | 23 | Pension, profit-sharing, etc., plans | 23 | |
| | 24 | Employee benefit programs | 24 | |
| | 25 | Domestic production activities deduction (attach Form 8903) | 25 | |
| | 26 | Other deductions (attach statement) | 26 | |
| | 27 | **Total deductions. Add lines 12 through 26** ▶ | 27 | |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | |
| | 29a | Net operating loss deduction (see instructions) | 29a | |
| | b | Special deductions (Schedule C, line 20) | 29b | |
| | c | Add lines 29a and 29b | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 | **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | |
| | 31 | Total tax (Schedule J, Part I, line 11) | 31 | 0 |
| | 32 | Total payments and refundable credits (Schedule J, Part II, line 21) | 32 | |
| | 33 | Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | 33 | |
| | 34 | Amount owed. If line 32 is smaller than the total of lines 31 and 33, enter amount owed | 34 | |
| | 35 | Overpayment. If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| | 36 | Enter amount from line 35 you want: Credited to 2017 estimated tax ▶ _____ Refunded ▶ | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer    *Joachim Wiese* | Date  10/25/17 | Title  President |
|---|---|---|

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes  ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name  **Thomas W. Klash, CPA** | Preparer's signature  **Thomas W. Klash, CPA** | Date  **01/18/17** | Check ☒ if self-employed | PTIN  **P01081296** |
|---|---|---|---|---|---|
| | Firm's name ▶  **Thomas W. Klash, CPA** | | | Firm's EIN ▶ | **59-2823419** |
| | Firm's address ▶  **1909 Tyler St Ste 302** **Hollywood, FL    33020-4530** | | | Phone no.  **954-925-4900** | |

For Paperwork Reduction Act Notice, see separate instructions.
DAA

Form **1120** (2016)

Form 1120 (2016)   **D-I Davit International, Inc.**                61-1722773                    Page **2**

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | |

Form **1120** (2016)

DAA

Form 1120 (2016)   D-I Davit International, Inc.        61-1722773                    Page **3**

## Schedule J    Tax Computation and Payment (see instructions)

### Part I—Tax Computation

| | | | |
|---|---|---:|---:|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation. See instructions ▶ ☐ | 2 | 0 |
| 3 | Alternative minimum tax (attach Form 4626) | 3 | |
| 4 | Add lines 2 and 3 | 4 | 0 |
| 5a | Foreign tax credit (attach Form 1118) | 5a | |
| b | Credit from Form 8834 (see instructions) | 5b | |
| c | General business credit (attach Form 3800) | 5c | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | |
| e | Bond credits from Form 8912 | 5e | |
| 6 | **Total credits.** Add lines 5a through 5e | 6 | |
| 7 | Subtract line 6 from line 4 | 7 | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | 9c | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | 9d | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | |
| f | Other (see instructions—attach statement) | 9f | |
| 10 | **Total.** Add lines 9a through 9f | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | 11 | 0 |

### Part II—Payments and Refundable Credits

| | | | |
|---|---|---:|---:|
| 12 | 2015 overpayment credited to 2016 | 12 | |
| 13 | 2016 estimated tax payments | 13 | |
| 14 | 2016 refund applied for on Form 4466 | 14 | ( ) |
| 15 | Combine lines 12, 13, and 14 | 15 | |
| 16 | Tax deposited with Form 7004 | 16 | |
| 17 | Withholding (see instructions) | 17 | |
| 18 | **Total payments.** Add lines 15, 16, and 17 | 18 | |
| 19 | Refundable credits from: | | |
| a | Form 2439 | 19a | |
| b | Form 4136 | 19b | |
| c | Form 8827, line 8c | 19c | |
| d | Other (attach statement—see instructions) | 19d | |
| 20 | Total credits. Add lines 19a through 19d | 20 | |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 | 21 | |

## Schedule K    Other Information (see instructions)

| | | Yes | No |
|---|---|:-:|:-:|
| 1 | Check accounting method:  a ☐ Cash  b ☒ Accrual  c ☐ Other (specify) ▶ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ 336610 | | |
| b | Business activity ▶ None | | |
| c | Product or service ▶ Inactive | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | X |

Form **1120** (2016)

DAA

Form 1120 (2016)   **D-I Davit International, Inc.**   61-1722773   Page **4**

**Schedule K   Other Information** *(continued from page 3)*

|  |  | Yes | No |
|---|---|---|---|
| **5** | At the end of the tax year, did the corporation: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851, Affiliations Schedule?** For rules of constructive ownership, see instructions. ....... | | X |
|  | If "Yes," complete (i) through (iv) below. | | |

| (i)  Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. .......... | | X |
|  | If "Yes," complete (i) through (iv) below. | | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

| | | Yes | No |
|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 ........ | | X |
|  | If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. | | |
|  | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | |
| **7** | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of (a) the total voting power of all classes of the corporation's stock entitled to vote or (b) the total value of all classes of the corporation's stock? ................ | X | |
|  | For rules of attribution, see section 318. If "Yes," enter: | | |
|  | (i)   Percentage owned ▶  **100.000**   and (ii) Owner's country ▶ **Germany** | | |
|  | (c)   The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ ............ **1** | | |
| **8** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ................... ▶ ☐ | | |
|  | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **9** | Enter the amount of tax-exempt interest received or accrued during the tax year ▶   $ .................... **0** | | |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶ | | |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here .............. ▶ ☒ | | |
|  | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election won't be valid. | | |
| **12** | Enter the available NOL carryover from prior tax years (don't reduce it by any deduction on line 29a.) ▶   $ ......... | | |
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year and its total assets at the end of the tax year less than $250,000? ........................... | X | |
|  | If "Yes," the corporation isn't required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶  $ | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions ........... | | X |
|  | If "Yes," complete and attach Schedule UTP. | | |
| **15a** | Did the corporation make any payments in 2016 that would require it to file Form(s) 1099? ......................... | | X |
| **b** | If "Yes," did or will the corporation file required Forms 1099? ................................ | | |
| **16** | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? ...................................... | | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? ......................... | | X |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? ..................... | | X |
| **19** | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? .................. | | X |

Form **1120** (2016)

DAA

Form 1120 (2016)   **D-I Davit International, Inc.**   61-1722773   Page 5

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (att. stmt.) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach stmt.) | | | | |
| 10a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (attach stmt.) | | | | |
| 15 | Total assets | | 0 | | 0 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) | | | | |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock:   a  Preferred stock | | | | |
| | b  Common stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings—Appropriated (att. stmt.) | | | | |
| 25 | Retained earnings—Unappropriated | | | | 0 |
| 26 | Adjustments to SH equity (att. stmt.) | | | | |
| 27 | Less cost of treasury stock | | | | ( ) |
| 28 | Total liabilities and shareholders' equity | | 0 | | 0 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 0 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | | | Tax-exempt interest   $ | |
| 3 | Excess of capital losses over capital gains | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation   $ | |
| a | Depreciation   $ | | b | Charitable contributions   $ | |
| b | Charitable contributions   $ | | | | |
| c | Travel and entertainment   $ | | 9 | Add lines 7 and 8 | |
| 6 | Add lines 1 through 5 | | 10 | Income (page 1, line 28)—line 6 less line 9 | 0 |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 0 | 5 | Distributions:   a  Cash | |
| 2 | Net income (loss) per books | 0 | | b  Stock | |
| 3 | Other increases (itemize): | | | c  Property | |
| | | | 6 | Other decreases (itemize): | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | 0 | 8 | Balance at end of year (line 4 less line 7) | 0 |

Form **1120** (2016)

DAA

| SCHEDULE G | Information on Certain Persons Owning the | |
|---|---|---|
| (Form 1120) | Corporation's Voting Stock | |
| (Rev. December 2011) | ▶ Attach to Form 1120. | OMB No. 1545-0123 |
| Department of the Treasury | ▶ See Instructions on page 2. | |
| Internal Revenue Service | | |

| Name | Employer Identification number (EIN) |
|---|---|
| D-I Davit International, Inc. | 61-1722773 |

**Part I**   **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| d-i davit international-hische GmbH | | Foreign Corp | Germany | 100.000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**   **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see Instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice,
see the Instructions for Form 1120.

Schedule G (Form 1120) (Rev. 12-2011)

DAA

| Form **5472** | Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business | |
|---|---|---|

Form **5472**
(Rev. December 2012)

**Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business**
(Under Sections 6038A and 6038C of the Internal Revenue Code)
▶ Information about Form 5472 and its separate instructions is at www.irs.gov/form5472.
For tax year of the reporting corporation beginning   01/01/16 , and ending   12/31/16
Note. Enter all information in English and money items in U.S. dollars.

OMB No. 1545-0805

Department of the Treasury
Internal Revenue Service

**Part I   Reporting Corporation (see instructions). All reporting corporations must complete Part I.**

| **1a** Name of reporting corporation   D-I Davit International, Inc. | **1b** Employer identification number   61-1722773 |
|---|---|
| Number, street, and room or suite no. (if a P.O. box, see instructions)   695 N.W. 4th Avenue | **1c** Total assets |
| City or town, state, and ZIP code (if a foreign address, see instructions)   Ft. Lauderdale     FL 33311 | $ |

| **1d** Principal business activity ▶   None | **1e** Principal business activity code ▶   336610 |
|---|---|

| **1f** Total value of gross payments made or received (see instructions) reported on this Form 5472   $ | **1g** Total number of Forms 5472 filed for the tax year   1 | **1h** Total value of gross payments made or received (see instructions) reported on all Forms 5472   $ |
|---|---|---|

| **1i** Check here if this is a consolidated filing of Form 5472 ▶ ☐ | **1j** Country of incorporation   Germany | **1k** Country(ies) under whose laws the reporting corporation files an income tax return as a resident   Germany | **1l** Principal country(ies) where business is conducted   Germany |
|---|---|---|---|

**2**   Check here if, at any time during the tax year, any foreign person owned, directly or indirectly, at least 50% of (a) the total voting power of all classes of the stock of the reporting corporation entitled to vote, or (b) the total value of all classes of stock of the reporting corporation ▶ ☒

**Part II   25% Foreign Shareholder (see instructions)**

| **1a** Name and address of direct 25% foreign shareholder   d-i davit international-hische GmbH   Sandstrasse 20   Sulingen                        .              Germany | **1b(1)** U.S. identifying number, if any |
|---|---|
| | **1b(2)** Reference ID number (see instructions)   DI4008-A |

| **1c** Principal country(ies) where business is conducted   Germany | **1d** Country of citizenship, organization, or incorporation   Germany | **1e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident   Germany |
|---|---|---|

| **2a** Name and address of direct 25% foreign shareholder | **2b(1)** U.S. identifying number, if any |
|---|---|
| | **2b(2)** Reference ID number (see instructions) |

| **2c** Principal country(ies) where business is conducted | **2d** Country of citizenship, organization, or incorporation | **2e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

| **3a** Name and address of ultimate indirect 25% foreign shareholder | **3b(1)** U.S. identifying number, if any |
|---|---|
| | **3b(2)** Reference ID number (see instructions) |

| **3c** Principal country(ies) where business is conducted | **3d** Country of citizenship, organization, or incorporation | **3e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

| **4a** Name and address of ultimate indirect 25% foreign shareholder | **4b(1)** U.S. identifying number, if any |
|---|---|
| | **4b(2)** Reference ID number (see instructions) |

| **4c** Principal country(ies) where business is conducted | **4d** Country of citizenship, organization, or incorporation | **4e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

For Paperwork Reduction Act Notice, see instructions.

Form **5472** (Rev. 12-2012)

DAA

Form 5472 (Rev. 12-2012)   D-I Davit International, Inc.   61-1722773   Page 2

## Part III   Related Party (see instructions)

Check applicable box: Is the related party a [X] foreign person or [ ] U.S. person?

All reporting corporations must complete this question and the rest of Part III.

| 1a Name and address of related party | 1b(1) U.S. identifying number, if any |
|---|---|
| d-i davit international-hische GmbH<br>Sandstrasse 20<br>Sulingen                          Germany | 1b(2) Reference ID number (see instructions)<br>DI4008 |

| 1c Principal business activity ▶  Manufacturing | 1d Principal business activity code ▶  488300 |
|---|---|

| 1e Relationship—Check boxes that apply: | [ ] Related to reporting corporation | [ ] Related to 25% foreign shareholder | [X] 25% foreign shareholder |
|---|---|---|---|

| 1f Principal country(ies) where business is conducted<br><br>Germany | 1g Country(ies) under whose laws the related party files an income tax return as a resident<br><br>Germany |
|---|---|

## Part IV   Monetary Transactions Between Reporting Corporations and Foreign Related Party (see instructions)

**Caution:** Part IV **must** be completed if the "foreign person" box is checked in the heading for Part III.

If estimates are used, check here ▶ [ ]

| | | |
|---|---|---|
| 1 Sales of stock in trade (inventory) | 1 | |
| 2 Sales of tangible property other than stock in trade | 2 | |
| 3 Platform contribution transaction payments received | 3 | |
| 4 Cost sharing transaction payments received | 4 | |
| 5a Rents received (for other than intangible property rights) | 5a | |
| b Royalties received (for other than intangible property rights) | 5b | |
| 6 Sales, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) | 6 | |
| 7 Consideration received for technical, managerial, engineering, construction, scientific, or like services | 7 | |
| 8 Commissions received | 8 | |
| 9 Amounts borrowed (see instructions)   a Beginning balance _____   b Ending balance or monthly average ▶ | 9b | |
| 10 Interest received | 10 | |
| 11 Premiums received for insurance or reinsurance | 11 | |
| 12 Other amounts received (see instructions) | 12 | |
| 13 Total. Combine amounts on lines 1 through 12 | 13 | 0 |
| 14 Purchases of stock in trade (inventory) | 14 | |
| 15 Purchases of tangible property other than stock in trade | 15 | |
| 16 Platform contribution transaction payments paid | 16 | |
| 17 Cost sharing transaction payments paid | 17 | |
| 18a Rents paid (for other than intangible property rights) | 18a | |
| b Royalties paid (for other than intangible property rights) | 18b | |
| 19 Purchases, leases, licenses, etc., of intangible property rights (e.g., patents, trademarks, secret formulas) | 19 | |
| 20 Consideration paid for technical, managerial, engineering, construction, scientific, or like services | 20 | |
| 21 Commissions paid | 21 | |
| 22 Amounts loaned (see instructions)   a Beginning balance _____   b Ending balance or monthly average ▶ | 22b | |
| 23 Interest paid | 23 | |
| 24 Premiums paid for insurance or reinsurance | 24 | |
| 25 Other amounts paid (see instructions) | 25 | |
| 26 Total. Combine amounts on lines 14 through 25 | 26 | 0 |

## Part V   Nonmonetary and Less-Than-Full Consideration Transactions Between the Reporting Corporation and the Foreign Related Party (see instructions)

Describe these transactions on an attached separate sheet and check here.   ▶ [ ]

## Part VI   Additional Information

All reporting corporations must complete Part VI.

| | | | |
|---|---|---|---|
| 1 | Does the reporting corporation import goods from a foreign related party? | [ ] Yes | [X] No |
| 2a | If "Yes," is the basis or inventory cost of the goods valued at greater than the customs value of the imported goods? | [ ] Yes | [ ] No |
| | If "No," **do not** complete b and c below. | | |
| b | If "Yes," attach a statement explaining the reason or reasons for such difference. | | |
| c | If the answers to questions 1 and 2a are "Yes," were the documents used to support this treatment of the imported goods in existence and available in the United States at the time of filing Form 5472? | [ ] Yes | [ ] No |
| 3 | During the tax year, was the foreign parent corporation a participant in any cost sharing arrangement? | [ ] Yes | [X] No |
| 4 | During the course of the tax year, did the foreign parent corporation become a participant in any cost sharing arrangement? | [ ] Yes | [X] No |

Form **5472** (Rev. 12-2012)

DAA



**Florida Corporate Income/Franchise Tax Return**

FEIN __61-1722773__

CSOL
F-1120, R. 01/17
Rule 12C-1.051
Florida Administrative Code
Effective 01/17

For calendar year 2016 or tax year beginning _____ ending _____

8707020161231000200503733611722773 00007

Name **D-I Davit International, Inc.**
Address
Address **695 N.W. 4th Avenue**
City/State/ZIP **Ft. Lauderdale        FL 33311**

☐ Check here if any changes have been made to name or address

**Computation of Florida Net Income Tax**

| | | |
|---|---|---|
| 1. Federal taxable income (see instructions) | | |
|    Attach pages 1-5 of federal return | Check here if negative ___ | 0.00 |
| 2. State income taxes deducted in computing federal taxable income | | |
|    (attach schedule) | Check here if negative ___ | .00 |
| 3. Additions to federal taxable income (from Schedule I) | Check here if negative ___ | .00 |
| 4. Total of Lines 1, 2 and 3. | Check here if negative ___ | .00 |
| 5. Subtractions from federal taxable income (from Schedule II) | Check here if negative ___ | 0.00 |
| 6. Adjusted federal income (Line 4 minus Line 5) | Check here if negative ___ | .00 |
| 7. Florida portion of adjusted federal income (see instructions) | Check here if negative ___ | 0.00 |
| 8. Nonbusiness income allocated to Florida (from Schedule R) | Check here if negative ___ | 0.00 |
| 9. Florida exemption | | 0.00 |
| 10. Florida net income (Line 7 plus Line 8 minus Line 9) | | 0.00 |
| 11. Tax due: 5.5% of Line 10 or amount from Schedule VI, whichever is greater | | |
|     (see instructions for Schedule VI) | | 0.00 |
| 12. Credits against the tax (from Schedule V) | | .00 |
| 13. Total corporate income/franchise tax due (Line 11 minus Line 12) | | 0.00 |
| 14. a) Penalty: F-2220 _____   b) Other _____ | | |
|     c) Interest: F-2220 _____   d) Other _____   Line 14 Total ▶ | | .00 |
| 15. Total of Lines 13 and 14 | | 0.00 |
| 16. Payment credits:   Estimated tax payments   16a $ _____ | | |
|     Tentative tax payment   16b $ _____ | | .00 |
| 17. Total amount due: Subtract Line 16 from Line 15. If positive, enter amount due here and on payment coupon. | | |
|     If the amount is negative (overpayment), enter on Line 18 and/or Line 19 | | 0.00 |
| 18. Credit: Enter amount of overpayment **credited** to next year's estimated tax here and on payment coupon | | .00 |
| 19. Refund: Enter amount of overpayment to be **refunded** here and on payment coupon | | .00 |

— — — — — — — — — — — — — — — — — — — — — — — — —

CSOL
F-1120
R. 01/17

**Florida Corporate Income Tax Return**

                        **Do Not Detach**        YEAR ENDING __12/31/16__

To ensure proper credit to your account, enclose your check with tax return when mailing.

Name **D-I Davit International, Inc.**
Address
Address **695 N.W. 4th Avenue**
City/State/ZIP **Ft. Lauderdale        FL 33311**

If 6/30 year end, return is due 1st day of the 4th month after the close of the
taxable year, otherwise return is due 1st day of the 5th month after the close
of the taxable year.

| | | | |
|---|---|---|---|
| 611722773 | 0 | 0 | 0 |
| 20160101 | 0 | 0 | 0 |
| 20161231 | 0 | 0 | 0 |
| 00000000 | 0 | 0 | 0 |
| 001 | 0 | 0 | 0 |
| 202 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

0                          8707 0 20161231 0002005037 3 3611722773 0000 7



D-I Davit International, Inc.

CSOL
F-1120
R. 01/17
Page 2

FEIN  61-1722773

**This return is considered incomplete unless a copy of the federal return is attached.**

If your return is not signed, or improperly signed and verified, it will be subject to a penalty. The statute of limitations will not start until your return is properly signed and verified. Your return must be completed in its entirety.

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Sign here | Signature of officer (must be an original signature) | Date 01/25/17 | Title ▶ President |
|---|---|---|---|

| Paid preparers only | Preparer's signature | Thomas W. Klash, CPA | Date 01/18/17 | Preparer check if self-employed [X] | Preparer's PTIN ▶ P01081296 |
| | Firm's name or yours if self-employed and address | Thomas W. Klash, CPA | | FEIN ▶ 59-2823419 |
| | | 1909 Tyler St Ste 302 | | |
| | | Hollywood              FL | | ZIP ▶ 33020-4530 |

**All Taxpayers Must Answer Questions A Through M Below — See Instructions**

A. State of incorporation  **DE**

B. Florida Secretary of State document number:  **F13000004822**

C. Florida consolidated return?   YES ☐  NO [X]

D. ☐ Initial return   ☐ Final return (final federal return filed)

E. Taxpayer election section (s.) 220.03(5), Florida Statutes (F.S.)  [X] General Rule
☐ Election A   ☐ Election B

F. Principal Business Activity Code (as pertains to Florida)

**336610**

G. A Florida extension of time was timely filed?   YES ☐  NO [X]

H-1. Corporation is a member of a controlled group?   YES ☐  NO [X]   If yes, attach list.

H-2. Part of a federal consolidated return?   YES ☐  NO [X]   If yes, provide:
FEIN from federal consolidated return:
Name of corporation:

H-3. The federal common parent has sales, property, or payroll in Florida?   YES ☐  NO ☐

I. Location of corporate books:
**695 N.W. 4th Avenue**
City: **Ft. Lauderdale**   State: **FL**
ZIP: **33311**

J. Taxpayer is a member of a Florida partnership or joint venture?   YES ☐  NO [X]

K. Enter date of latest IRS audit:
a)  List years examined:

L. Contact person concerning this return: **Thomas Klash, CPA**
a)  Contact person telephone number:  **954-925-4900**
b)  Contact person e-mail address:
**tklash@aol.com**

M. Type of federal return filed  [X] 1120   ☐ 1120S or

**Where to Send Payments and Returns**

Make check payable to and mail with return to:
Florida Department of Revenue
5050 W Tennessee Street
Tallahassee FL 32399-0135

If you are requesting a **refund** (Line 19), send your return to:
Florida Department of Revenue
PO Box 6440
Tallahassee FL 32314-6440

**Remember:**

✓  Make your check payable to the Florida Department of Revenue.

✓  Write your FEIN on your check.

✓  Sign your check and return.

✓  Attach a copy of your federal return.

✓  Attach a copy of your Florida Form F-7004 (extension of time) if applicable.



CSOL
F-1120
R. 01/17

D-I Davit International, Inc.

FEIN  61-1722773

DATA Page 1

| 611722773 | 0 | 0 | 0 |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |



D-I Davit International, Inc.

FEIN  61-1722773

DATA Page 2

CSOL
F-1120
R. 01/17

| 611722773 | 0 | 0 | 0 |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |



CSOL
F-1120
R. 01/17
Page 3

NAME **D-I Davit International, Inc.**   FEIN **61-1722773**   TAXABLE YEAR ENDING **12/31/16**

| Schedule I — Additions and/or Adjustments to Federal Taxable Income | Column (a) For page 1 | Column (b) For Schedule VI, AMT |
|---|---|---|
| 1. Interest excluded from federal taxable income (see instructions) | 1. | 1. |
| 2. Undistributed net long-term capital gains (see instructions) | 2. | 2. |
| 3. Net operating loss deduction (attach schedule) | 3. | 3. |
| 4. Net capital loss carryover (attach schedule) | 4. | 4. |
| 5. Excess charitable contribution carryover (attach schedule) | 5. | 5. |
| 6. Employee benefit plan contribution carryover (attach schedule) | 6. | 6. |
| 7. Enterprise zone jobs credit (Florida Form F-1156Z) | 7. | 7. |
| 8. Ad valorem taxes allowable as enterprise zone property tax credit (Florida Form F-1158Z) | 8. | 8. |
| 9. Guaranty association assessment(s) credit | 9. | 9. |
| 10. Rural and/or urban high crime area job tax credits | 10. | 10. |
| 11. State housing tax credit | 11. | 11. |
| 12. Credit for contributions to nonprofit scholarship funding organizations | 12. | 12. |
| 13. Renewable energy tax credits | 13. | 13. |
| 14. New markets tax credit | 14. | 14. |
| 15. Entertainment industry tax credit | 15. | 15. |
| 16. Credits for spaceflight projects | 16. | 16. |
| 17. Research and Development tax credit | 17. | 17. |
| 18. Energy Economic Zone tax credit | 18. | 18. |
| 19. s. 168(k) IRC special bonus depreciation | 19. | 19. |
| 20. Other additions (attach schedule) | 20. | 20. |
| 21. Total Lines 1 through 20 in Columns (a) and (b). Enter totals for each column on Line 21. Column (a) total is also entered on Page 1, Line 3 (of Florida Form F-1120). Column (b) total is also entered on Schedule VI, Line 3. | 21. | 21. |

| Schedule II — Subtractions from Federal Taxable Income | Column (a) For page 1 | Column (b) For Schedule VI, AMT |
|---|---|---|
| 1. Gross foreign source income less attributable expenses <br>(a) Enter s. 78, IRC income $_____ <br>(b) plus s. 862, IRC dividends $_____ <br>(c) less direct and indirect expenses $_____   Total ▶ | 1. | 1. |
| 2. Gross subpart F income less attributable expenses <br>(a) Enter s. 951, IRC subpart F income $_____ <br>(b) less direct and indirect expenses $_____   Total ▶ | 2. | 2. |
| Note: Taxpayers doing business outside Florida enter zero on Lines 3 through 6, and complete Schedule IV. | | |
| 3. Florida net operating loss carryover deduction (see instructions) | 3. | 3. |
| 4. Florida net capital loss carryover deduction (see instructions) | 4. | 4. |
| 5. Florida excess charitable contribution carryover (see instructions) | 5. | 5. |
| 6. Florida employee benefit plan contribution carryover (see instructions) | 6. | 6. |
| 7. Nonbusiness income (from Schedule R, Line 3) | 7. | 7. |
| 8. Eligible net income of an international banking facility (see instructions) | 8. | 8. |
| 9. s.179, IRC expense (see instructions) | 9. | 9. |
| 10. s. 168(k), IRC special bonus depreciation (see instructions) | 10. | 10. |
| 11. Other subtractions (attach statement) | 11. | 11. |
| 12. Total Lines 1 through 11 in Columns (a) and (b). Enter totals for each column on Line 12. Column (a) total is also entered on Page 1, Line 5 (of Florida Form F-1120). Column (b) total is also entered on Schedule VI, Line 5 | 12. | 12. |



CSOL
F-1120
R. 01/17
Page 4

NAME **D-I Davit International, Inc.**   FEIN **61-1722773**   TAXABLE YEAR ENDING **12/31/16**

## Schedule III — Apportionment of Adjusted Federal Income

III-A For use by taxpayers doing business outside Florida, except those providing insurance or transportation services.

| | (a) WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) | (c) Col. (a) ÷ Col. (b) Rounded to Six Decimal Places | (d) Weight If any factor in Column (b) is zero, see note on Page 9 of the instructions. | (e) Weighted Factors Rounded to Six Decimal Places |
|---|---|---|---|---|---|
| 1.  Property (Schedule III-B below) | . | . | | X 25% or | |
| 2.  Payroll | | | | X 25% or | |
| 3.  Sales (Schedule III-C below) | | | | X 50% or | |
| 4.  Apportionment fraction (Sum of Lines 1, 2, and 3, Column [e]). Enter here and on Schedule IV, Line 2. | | | | | |

| III-B For use in computing average value of property (use original cost). | WITHIN FLORIDA | | TOTAL EVERYWHERE | |
|---|---|---|---|---|
| | a.  Beginning of year | b.  End of year | c.  Beginning of year | d.  End of year |
| 1.  Inventories of raw material, work in process, finished goods | . | . | . | . |
| 2.  Buildings and other depreciable assets | . | . | . | . |
| 3.  Land owned | . | . | . | . |
| 4.  Other tangible and intangible (financial org. only) assets (attach schedule) | . | . | . | . |
| 5.  Total (Lines 1 through 4) | . | . | . | . |

6.  Average value of property
    a.  Add Line 5, Columns (a) and (b) and divide by 2 (for within Florida)...... 6a. _____ .
    b.  Add Line 5, Columns (c) and (d) and divide by 2 (for total everywhere) ........................... 6b. _____ .
7.  Rented property (8 times net annual rent)
    a.  Rented property in Florida ........................................................ 7a. _____ .
    b.  Rented property Everywhere ........................................................ 7b. _____ .
8.  Total (Lines 6 and 7). Enter on Line 1, Schedule III-A, Columns (a) and (b).
    a.  Enter Lines 6 a. plus 7 a. and also enter on Schedule III-A, Line 1,
        Column (a) for total average property in Florida ......................... 8a. _____ .
    b.  Enter Lines 6 b. plus 7 b. and also enter on Schedule III-A, Line 1,
        Column (b) for total average property Everywhere ......................... 8b. _____ .

| III-C Sales Factor | (a) TOTAL WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) |
|---|---|---|
| 1.  Sales (gross receipts) | N/A | N/A |
| 2.  Sales delivered or shipped to Florida purchasers | . | |
| 3.  Other gross receipts (rents, royalties, interest, etc. when applicable) | . | . |
| 4.  TOTAL SALES (Enter on Schedule III-A, Line 3, Columns [a] and [b]) | . | . |

| III-D Special Apportionment Fractions (see instructions) | (a) WITHIN FLORIDA | (b) TOTAL EVERYWHERE | (c) FLORIDA Fraction ([a] ÷ [b]) Rounded to Six Decimal Places |
|---|---|---|---|
| 1.  Insurance companies (attach copy of Schedule T–Annual Report) | | . | . |
| 2.  Transportation services | . | . | . |

## Schedule IV — Computation of Florida Portion of Adjusted Federal Income

| | Column (a) Adjusted Federal Income | Column (b) Adjusted AMT Income |
|---|---|---|
| 1.  Apportionable adjusted federal income from Page 1, Line 6 (or Line 6, Schedule VI for AMT in Col. [b]) | 1. . | 1. . |
| 2.  Florida apportionment fraction (Schedule III-A, Line 4 or Schedule III-D, Column [c]) | 2. . | 2. . |
| 3.  Tentative apportioned adjusted federal income (multiply Line 1 by Line 2) | 3. . | 3. . |
| 4.  Net operating loss carryover apportioned to Florida (attach schedule; see instructions) | 4. . | 4. . |
| 5.  Net capital loss carryover apportioned to Florida (attach schedule; see instructions) | 5. . | 5. . |
| 6.  Excess charitable contribution carryover apportioned to Florida (attach schedule; see instructions) | 6. . | 6. . |
| 7.  Employee benefit plan contribution carryover apportioned to Florida (attach schedule; see instr.) | 7. . | 7. . |
| 8.  Total carryovers apportioned to Florida (add Lines 4 through 7) | 8. . | 8. . |
| 9.  Adjusted federal income apportioned to Florida (Line 3 less Line 8; see instructions) | 9. . | 9. . |



CSOL
F-1120
R. 01/17
Page 5

NAME **D-I Davit International, Inc.**   FEIN **61-1722773**   TAXABLE YEAR ENDING **12/31/16**

## Schedule V — Credits Against the Corporate Income/Franchise Tax

| | | |
|---|---|---|
| 1. Florida health maintenance organization credit (attach assessment notice) | 1. | . |
| 2. Capital investment tax credit (attach certification letter) | 2. | . |
| 3. Enterprise zone jobs credit (from Florida Form F-1156Z attached) | 3. | . |
| 4. Community contribution tax credit (attach certification letter) | 4. | . |
| 5. Enterprise zone property tax credit (from Florida Form F-1158Z attached) | 5. | . |
| 6. Rural job tax credit (attach certification letter) | 6. | . |
| 7. Urban high crime area job tax credit (attach certification letter) | 7. | . |
| 8. Emergency excise tax (EET) credit (see instructions and attach schedule) | 8. | . |
| 9. Hazardous waste facility tax credit | 9. | . |
| 10. Florida alternative minimum tax (AMT) credit | 10. | . |
| 11. Contaminated site rehabilitation tax credit (attach tax credit certificate) | 11. | . |
| 12. State housing tax credit (attach certification letter) | 12. | . |
| 13. Credit for contributions to nonprofit scholarship funding organizations (attach certificate) | 13. | . |
| 14. Florida renewable energy technologies investment tax credit | 14. | . |
| 15. Florida renewable energy production tax credit | 15. | . |
| 16. New markets tax credit | 16. | . |
| 17. Entertainment industry tax credit | 17. | . |
| 18. Credits for spaceflight projects | 18. | . |
| 19. Research and Development tax credit | 19. | . |
| 20. Energy Economic Zone tax credit | 20. | . |
| 21. Other credits (attach schedule) | 21. | . |
| 22. Total credits against the tax (sum of Lines 1 through 21 not to exceed the amount on Page 1, Line 11). Enter total credits on Page 1, Line 12 | 22. | . |

## Schedule VI — Computation of Florida Alternative Minimum Tax (AMT)

| | | |
|---|---|---|
| 1. Federal alternative minimum taxable income after exemption (attach federal Form 4626) | 1. | . |
| 2. State income taxes deducted in computing federal taxable income (attach schedule) | 2. | . |
| 3. Additions to federal taxable income (from Schedule I, Column [b]) | 3. | . |
| 4. Total of Lines 1 through 3 | 4. | . |
| 5. Subtractions from federal taxable income (from Schedule II, Column [b]) | 5. | . |
| 6. Adjusted federal alternative minimum taxable income (Line 4 minus Line 5) | 6. | . |
| 7. Florida portion of adjusted federal income (see instructions) | 7. | . |
| 8. Nonbusiness income allocated to Florida (see instructions) | 8. | . |
| 9. Florida exemption | 9. | . |
| 10. Florida net income (Line 7 plus Line 8 minus Line 9) | 10. | . |
| 11. Florida alternative minimum tax due (3.3% of Line 10). See instructions for Page 1, Line 11 | 11. | . |



CSOL
F-1120
R. 01/17
Page 6

NAME **D-I Davit International, Inc.**   FEIN **61-1722773**   TAXABLE YEAR ENDING  **12/31/16**

## Schedule R — Nonbusiness Income

**Line 1.** Nonbusiness income (loss) allocated to Florida

| Type | | Amount |
|---|---|---|
| | | . |
| | | . |
| | | . |
| Total allocated to Florida | | 1. . |

(Enter here and on Page 1, Line 8 or Schedule VI, Line 8 for AMT)

**Line 2.** Nonbusiness income (loss) allocated elsewhere

| Type | State/country allocated to | Amount |
|---|---|---|
| | | . |
| | | . |
| | | . |
| Total allocated elsewhere | | 2. |

**Line 3.** **Total nonbusiness income**

Grand total. Total of Lines 1 and 2 ................................... 3.          0.

(Enter here and on Schedule II, Line 7)

| Form **F-1120** | FL Net Operating Loss Carryover Worksheet, Page 2 | 2016 |
|---|---|---|
| | For calendar year 2016, or tax year beginning                    ending | |

| Name | Employer Identification Number |
|---|---|
| D-I Davit International, Inc. | 61-1722773 |

## Adjustments to Federal Taxable Income

| | |
|---|---|
| State income taxes deducted | |
| Schedule I additions | |
| Schedule II subtractions before NOL | _____ |
| Apportionment fraction | 1.000000 |
| Schedule IV carryovers and other adjustments | _____ |
| **Net adjustments** | ================ |

## Current Year Income (Loss)

| | |
|---|---|
| Federal Income (Loss) | 0 |
| Apportionment fraction | 1.000000 |
| | 0 |
| **Net adjustments** | 0 |
| Current Year Income (Loss) | ================ |

**Thomas W. Klash, CPA**
**1909 Tyler St Ste 302**
**Hollywood, FL 33020-4530**
**954-925-4900**

July 24, 2018

**CONFIDENTIAL**

D-I Davit International, Inc.
695 N.W. 4th Avenue
Ft. Lauderdale, FL 33311

Dear Martina:

We have prepared the following returns from information provided by you without verification or audit:

     U.S. Corporation Income Tax Return (Form 1120)
     Florida Corporate Income/Franchise Tax Return (Form F-1120)

Examine these returns carefully to fully acquaint yourself with all items contained therein to ensure that there are no omissions or misstatements. Attached are instructions for signing and filing each return.

Please keep us informed of any significant changes in your financial affairs or of any correspondence received from taxing authorities.

If you have any questions, or if we can be of assistance in any way, please call.

Sincerely,


Thomas W. Klash, CPA

**Filing Instructions**

**D-I Davit International, Inc.**

**Form 8879-C**

**U.S. Corporation Income Tax Declaration for an IRS *e-file* Return
with Electronic Filing Personal Identification Number**

**Taxable Year Ended December 31, 2017**

**Date Due:**     September 15, 2018

**Remittance:**     None is required.  No amount is due or overpaid.

**Signature:**     You are using the Personal Identification Number (PIN) for signing your return
electronically.  Form 8879-C, IRS e-file Signature Authorization for Form 1120
should be signed and dated by an authorized officer of the corporation and
returned to:

Thomas W. Klash, CPA
1909 Tyler St Ste 302
Hollywood, FL 33020-4530

*Important:* **Your return will not be filed with the IRS until the signed Form
8879-C, IRS e-file Signature Authorization for Form 1120 has been received
by this office.**

**Other:**     Your return is being filed electronically with the IRS and is not required to be
mailed.  If you mail a paper copy of Form 1120 to the IRS it will delay
processing of your return.

Form **8879-C**

Department of the Treasury
Internal Revenue Service

**IRS e-file Signature Authorization for Form 1120**

For calendar year 2017, or tax year beginning _____ , ending _____

▶ Do not send to the IRS. Keep for your records.

▶Go to *www.irs.gov/Form8879C* for latest information.

OMB No. 1545-0123

**2017**

| Name of corporation | Employer identification number |
|---|---|
| D-I Davit International, Inc. | 61-1722773 |

### Part I   Tax Return Information (Whole dollars only)

| | | |
|---|---|---|
| 1 Total income (Form 1120, line 11) | 1 | |
| 2 Taxable income (Form 1120, line 30) | 2 | 0 |
| 3 Total tax (Form 1120, line 31) | 3 | 0 |
| 4 Amount owed (Form 1120, line 34) | 4 | |
| 5 Overpayment (Form 1120, line 35) | 5 | |

### Part II   Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2017 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

☐ I authorize _____ to enter my PIN [_____] as my signature
ERO firm name                                                        do not enter all zeros

on the corporation's 2017 electronically filed income tax return.

☒ As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2017 electronically filed income tax return.

Officer's signature ▶ _____Joachim Wiese_____   Date ▶ 07/31/18   Title ▶ President

### Part III   Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   | 65717014900 |
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2017 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ **Thomas W. Klash, CPA**   Date ▶ 07/31/18

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.

Form **8879-C** (2017)

DAA

Form **7004**
(Rev. December 2017)

Department of the Treasury
Internal Revenue Service

### Application for Automatic Extension of Time To File Certain Business Income Tax, Information, and Other Returns

▶ **File a separate application for each return.**

▶ Go to *www.irs.gov/Form7004* for instructions and the latest information.

OMB No. 1545-0233

| | |
|---|---|
| Name<br>D-I Davit International, Inc. | Identifying number<br>61-1722773 |

**Print or Type**

Number, street, and room or suite no. (If P.O. box, see instructions.)
**695 N.W. 4th Avenue**

City, town, and ZIP code (If a foreign address, enter city, province or state, and country (follow the country's practice for entering postal code)).

**Ft. Lauderdale      FL 33311**

**Note:** File request for extension by the due date of the return. See instructions before completing this form.

**Part I      Automatic Extension for Certain Business Income Tax, Information, and Other Returns.** See instructions.

1   Enter the form code for the return listed below that this application is for . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** |

| Application Is For: | Form Code | Application Is For: | Form Code |
|---|---|---|---|
| Form 706-GS(D) | 01 | Form 1120-ND | 19 |
| Form 706-GS(T) | 02 | Form 1120-ND (section 4951 taxes) | 20 |
| Form 1041 (bankruptcy estate only) | 03 | Form 1120-PC | 21 |
| Form 1041 (estate other than a bankruptcy estate) | 04 | Form 1120-POL | 22 |
| Form 1041 (trust) | 05 | Form 1120-REIT | 23 |
| Form 1041-N | 06 | Form 1120-RIC | 24 |
| Form 1041-QFT | 07 | Form 1120S | 25 |
| Form 1042 | 08 | Form 1120-SF | 26 |
| Form 1065 | 09 | Form 3520-A | 27 |
| Form 1065-B | 10 | Form 8612 | 28 |
| Form 1066 | 11 | Form 8613 | 29 |
| Form 1120 | 12 | Form 8725 | 30 |
| Form 1120-C | 34 | Form 8804 | 31 |
| Form 1120-F | 15 | Form 8831 | 32 |
| Form 1120-FSC | 16 | Form 8876 | 33 |
| Form 1120-H | 17 | Form 8924 | 35 |
| Form 1120-L | 18 | Form 8928 | 36 |

**Part II      All Filers Must Complete This Part**

2   If the organization is a foreign corporation that does not have an office or place of business in the United States,
    check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

3   If the organization is a corporation and is the common parent of a group that intends to file a consolidated return,
    check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

    If checked, attach a statement listing the name, address, and employer identification number (EIN) for each member
    covered by this application.

4   If the organization is a corporation or partnership that qualifies under Regulations section 1.6081-5, check here . . . . . . . . . . . . . . . . . . ▶ ☐

5a  The application is for calendar year 20 **17** , or tax year beginning                    , and ending                    

  b **Short tax year.** If this tax year is less than 12 months, check the reason:   ☐ Initial return   ☐ Final return

    ☐ Change in accounting period   ☐ Consolidated return to be filed   ☐ Other (see instructions–attach explanation)

| | | | |
|---|---|---|---|
| 6 | Tentative total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | 0 |
| 7 | **Total** payments and credits (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 0 |
| 8 | **Balance due.** Subtract line 7 from line 6 (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . | 8 | 0 |

**For Privacy Act and Paperwork Reduction Act Notice, see separate instructions.**                    Form **7004** (Rev. 12-2017)

DAA

Form **1120**
Department of the Treasury
Internal Revenue Service

### U.S. Corporation Income Tax Return

For calendar year 2017 or tax year beginning _____ , ending _____
▶ Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2017**

**A Check if:**
1a Consolidated return (attach Form 851) .....
b Life/nonlife consolidated return .....
2 Personal holding co. (attach Sch. PH) .....
3 Personal service corp. (see instructions) .....
4 Schedule M-3 attached ...

TYPE OR PRINT

**Name**
D-I Davit International, Inc.

**Number, street, and room or suite no. If a P.O. box, see instructions.**
695 N.W. 4th Avenue

**City or town, state or province, country, and ZIP or foreign postal code**
Ft. Lauderdale    FL 33311

**B Employer identification number**
61-1722773

**C Date incorporated**
11/05/2013

**D Total assets (see instructions)**
$ 0

**E Check if:** (1) ☐ Initial return (2) ☐ Final return (3) ☐ Name change (4) ☐ Address change

| | | | |
|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | |
| | b Returns and allowances | 1b | |
| | c Balance. Subtract line 1b from line 1a | 1c | |
| | 2 Cost of goods sold (attach Form 1125-A) | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | |
| | 4 Dividends (Schedule C, line 19) | 4 | |
| | 5 Interest | 5 | |
| | 6 Gross rents | 6 | |
| | 7 Gross royalties | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | |
| | 10 Other income (see instructions—attach statement) | 10 | |
| | 11 **Total income.** Add lines 3 through 10 ▶ | 11 | |
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (see instructions—attach Form 1125-E) ▶ | 12 | |
| | 13 Salaries and wages (less employment credits) | 13 | |
| | 14 Repairs and maintenance | 14 | |
| | 15 Bad debts | 15 | |
| | 16 Rents | 16 | |
| | 17 Taxes and licenses | 17 | |
| | 18 Interest | 18 | |
| | 19 Charitable contributions | 19 | |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 20 | |
| | 21 Depletion | 21 | |
| | 22 Advertising | 22 | |
| | 23 Pension, profit-sharing, etc., plans | 23 | |
| | 24 Employee benefit programs | 24 | |
| | 25 Domestic production activities deduction (attach Form 8903) | 25 | |
| | 26 Other deductions (attach statement) | 26 | |
| | 27 **Total deductions.** Add lines 12 through 26 ▶ | 27 | |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | |
| | 29a Net operating loss deduction (see instructions) | 29a | |
| | b Special deductions (Schedule C, line 20) | 29b | |
| | c Add lines 29a and 29b | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 **Taxable income.** Subtract line 29c from line 28. See instructions | 30 | |
| | 31 Total tax (Schedule J, Part I, line 11) | 31 | 0 |
| | 32 Total payments and refundable credits (Schedule J, Part II, line 21) | 32 | |
| | 33 Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | 33 | |
| | 34 **Amount owed.** If line 32 is smaller than the total of lines 31 and 33, enter amount owed | 34 | |
| | 35 **Overpayment.** If line 32 is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| | 36 Enter amount from line 35 you want: **Credited to 2018 estimated tax** ▶ _____ **Refunded** ▶ | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ _____ Joachim Wiese     Date _____     Title President

Signature of officer

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | |
|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date |
| Thomas W. Klash, CPA | Thomas W. Klash, CPA | 07/24/18 |

Check ☒ if self-employed

PTIN P01081296

Firm's name ▶ Thomas W. Klash, CPA
Firm's address ▶ 1909 Tyler St Ste 302
Hollywood, FL    33020-4530

Firm's EIN ▶ 59-2823419
Phone no. 954-925-4900

For Paperwork Reduction Act Notice, see separate instructions.
DAA

Form **1120** (2017)

Form 1120 (2017)   **D-I Davit International, Inc.**   61-1722773   Page **2**

| Schedule C | Dividends and Special Deductions (see instructions) | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 70 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 80 | |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | | see instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 42 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 48 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 70 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 80 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Total.** Add lines 1 through 8. See instructions for limitation | | | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, or 12 | | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | | | |
| 15 | Foreign dividend gross-up | | | |
| 16 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 17 | Other dividends | | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 19 | **Total dividends.** Add lines 1 through 17. Enter here and on page 1, line 4  ▶ | | | |
| 20 | **Total special deductions.** Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b  ▶ | | | |

Form **1120** (2017)

DAA

Form 1120 (2017)   **D-I Davit International, Inc.**    61-1722773    Page **3**

| Schedule J | Tax Computation and Payment (see instructions) |
|---|---|

**Part I—Tax Computation**

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ▶ ☐ | | |
| 2 | Income tax. Check if a qualified personal service corporation. See instructions .................... ▶ ☐ | **2** | 0 |
| 3 | Alternative minimum tax (attach Form 4626) .................................................. | **3** | |
| 4 | Add lines 2 and 3 ........................................................................... | **4** | 0 |
| 5a | Foreign tax credit (attach Form 1118) .................. **5a** | | |
| b | Credit from Form 8834 (see instructions) ............... **5b** | | |
| c | General business credit (attach Form 3800) ............ **5c** | | |
| d | Credit for prior year minimum tax (attach Form 8827) .. **5d** | | |
| e | Bond credits from Form 8912 ......................... **5e** | | |
| 6 | **Total credits.** Add lines 5a through 5e ...................................................... | **6** | |
| 7 | Subtract line 6 from line 4 ................................................................... | **7** | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) ............................... | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) ...... **9a** | | |
| b | Recapture of low-income housing credit (attach Form 8611) **9b** | | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) ................... **9c** | | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) ..................... **9d** | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) ............... **9e** | | |
| f | Other (see instructions—attach statement) ............. **9f** | | |
| 10 | **Total.** Add lines 9a through 9f ............................................................. | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 ........................ | **11** | 0 |

**Part II—Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| 12 | 2016 overpayment credited to 2017 ........................................................... | **12** | |
| 13 | 2017 estimated tax payments ................................................................. | **13** | |
| 14 | 2017 refund applied for on Form 4466 ........................................................ | **14** | ( ) |
| 15 | Combine lines 12, 13, and 14 ................................................................ | **15** | |
| 16 | Tax deposited with Form 7004 ................................................................ | **16** | |
| 17 | Withholding (see instructions) ................................................................ | **17** | |
| 18 | **Total payments.** Add lines 15, 16, and 17 .................................................. | **18** | |
| 19 | Refundable credits from: | | |
| a | Form 2439 ......................................... **19a** | | |
| b | Form 4136 ......................................... **19b** | | |
| c | Form 8827, line 8c ................................. **19c** | | |
| d | Other (attach statement–see instructions) ............ **19d** | | |
| 20 | **Total credits.** Add lines 19a through 19d .................................................. | **20** | |
| 21 | **Total payments and credits.** Add lines 18 and 20. Enter here and on page 1, line 32 ........ | **21** | |

| Schedule K | Other Information (see instructions) |
|---|---|

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) ▶ ........................ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶  336610 | | |
| b | Business activity ▶  None | | |
| c | Product or service ▶  Inactive | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ ........................................ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | X | |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) | | X |

Form **1120** (2017)

DAA

Form 1120 (2017)   D-I Davit International, Inc.          61-1722773                     Page **4**

**Schedule K**     **Other Information** *(continued from page 3)*

|  |  | Yes | No |
|---|---|:---:|:---:|

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of
any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions. .......      | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership
(including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. ..........      | X

If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in
excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 .........................      | X
If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452.
If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all
classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? ..................     X |

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned ▶  100.000  and **(b)** Owner's country ▶  **Germany**

**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign
Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ..........................      ▶ ☐
If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶   $                     0

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here .....................      ▶ ☒
If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached
or the election won't be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) ........  ▶ $

**13** Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the
tax year less than $250,000? ......................................................................................     X |
If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions
and the book value of property distributions (other than cash) made during the tax year ▶  $

**14** Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions .................      | X
If "Yes," complete and attach Schedule UTP.

**15a** Did the corporation make any payments in 2017 that would require it to file Form(s) 1099? ..............................      | X

**b** If "Yes," did or will the corporation file required Forms 1099? ..................................................      | X

**16** During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? ...      | X

**17** During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value)
of its assets in a taxable, non-taxable, or tax deferred transaction? ..................................................      | X

**18** Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair
market value of more than $1 million? ...........................................................................      | X

**19** During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S
under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? ...........................      | X

Form **1120** (2017)

DAA

Form 1120 (2017)   **D-I Davit International, Inc.**   61-1722773   Page **5**

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (att. stmt.) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach stmt.) | | | | |
| 10a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | | | | |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (attach stmt.) | | | | |
| 15 | Total assets | | 0 | | 0 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) | | | | |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock:   a Preferred stock | | | | |
| | b Common stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings—Appropriated (att. stmt.) | | | | |
| 25 | Retained earnings—Unappropriated | | | | 0 |
| 26 | Adjustments to SH equity (att. stmt.) | | | | |
| 27 | Less cost of treasury stock | | | | ( ) |
| 28 | Total liabilities and shareholders' equity | | 0 | | 0 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | 0 | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | | | Tax-exempt interest $ | |
| 3 | Excess of capital losses over capital gains | | | | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | a | Depreciation $ | |
| | | | b | Charitable contributions $ | |
| a | Depreciation $ | | | | |
| b | Charitable contributions $ | | 9 | Add lines 7 and 8 | |
| c | Travel and entertainment $ | | 10 | Income (page 1, line 28)—line 6 less line 9 | 0 |
| 6 | Add lines 1 through 5 | | | | |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Line 25, Schedule L)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | 0 | 5 | Distributions:   a Cash | |
| 2 | Net income (loss) per books | 0 | | b Stock | |
| 3 | Other increases (itemize): | | | c Property | |
| | | | 6 | Other decreases (itemize): | |
| | | | 7 | Add lines 5 and 6 | |
| 4 | Add lines 1, 2, and 3 | | 8 | Balance at end of year (line 4 less line 7) | 0 |

Form **1120** (2017)

DAA

**SCHEDULE G**
**(Form 1120)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

## Information on Certain Persons Owning the Corporation's Voting Stock

▶ Attach to Form 1120.
▶ See instructions on page 2.

OMB No. 1545-0123

| Name | Employer Identification number (EIN) |
|---|---|
| D-I Davit International, Inc. | 61-1722773 |

**Part I** **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| d-i davit international-hische GmbH | | Foreign Corp | Germany | 100.000 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice,
see the Instructions for Form 1120.

Schedule G (Form 1120) (Rev. 12-2011)

DAA

**Florida Tentative Income / Franchise Tax Return
and Application for Extension of Time to File Return**

CSOL
F-7004
R. 01/17

Rule 12C-1.051
Florida Administrative Code
Effective 01/17

- - - - - - - - - - - - - - - - CUT HERE - - - - - - - - - - - - - -

**Florida Tentative Income / Franchise Tax Return
and Application for Extension of Time to File Return**

CSOL
F-7004
R. 01/17

Name    D-I Davit International, Inc.     FEIN   61-1722773

Address   695 N.W. 4th Avenue     Taxable Year End   12/31/17

City/State/ZIP   Ft. Lauderdale     FL 33311     FILING STATUS   Partnership ___   Corporation   X

All other federal returns to be filed ___

Tentative Tax Due $     0

Under penalties of perjury, I declare that I have been authorized by the above named taxpayer to make this application, that to the best of my knowledge and belief the statements herein are true and correct:

Sign Here: _____     Date: _____

| | | | |
|---|---|---|---|
| 611722773 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 20171231 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 001 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

0      . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

**Filing Instructions**

**D-I Davit International, Inc.**

**Form F-1120 - Income/Franchise Tax Return**

**Taxable Year Ended December 31, 2017**

| | |
|---|---|
| **Date Due:** | September 15, 2018 |
| **Remittance:** | None is required.  No amount is due or overpaid. |
| **Signature:** | Florida Department of Revenue does not require an electronic filing signature document. |
| | Your return is being filed electronically with the Florida Department of Revenue and is not required to be mailed.  If you mail a paper copy of your return, it will delay processing of your return. |
| **Other:** | Every business entity with active status is required to file an annual report each year with the Department of State, Division of Corporations to maintain active status.  The annual report may be filed online using the Division's website, www.Sunbiz.org. |



**Florida Corporate Income/Franchise Tax Return**

FEIN  61-1722773

CSOL
F-1120, R. 01/17
Rule 12C-1.051
Florida Administrative Code
Effective 01/17

For calendar year 2017 or tax year beginning _____
ending _____

8807020171231000200503793611722773000007



Name         **D-I Davit International, Inc.**
Address      **695 N.W. 4th Avenue**
City/State/ZIP  **Ft. Lauderdale        FL 33311**

☐ Check here if any changes have been made to name or address

**Computation of Florida Net Income Tax**

| | | |
|---|---|---|
| 1. Federal taxable income (see instructions) | Check here if negative ___ | 0.00 |
| **Attach pages 1-5 of federal return** | | |
| 2. State income taxes deducted in computing federal taxable income (attach schedule) | Check here if negative ___ | .00 |
| 3. Additions to federal taxable income (from Schedule I) | Check here if negative ___ | .00 |
| 4. Total of Lines 1, 2 and 3. | Check here if negative ___ | .00 |
| 5. Subtractions from federal taxable income (from Schedule II) | Check here if negative ___ | 0.00 |
| 6. Adjusted federal income (Line 4 minus Line 5) | Check here if negative ___ | .00 |
| 7. Florida portion of adjusted federal income (see instructions) | Check here if negative ___ | 0.00 |
| 8. Nonbusiness income allocated to Florida (from Schedule R) | Check here if negative ___ | 0.00 |
| **9. Florida exemption** | | 0.00 |
| 10. Florida net income (Line 7 plus Line 8 minus Line 9) | | 0.00 |
| 11. Tax due: 5.5% of Line 10 or amount from Schedule VI, whichever is greater (see instructions for Schedule VI) | | 0.00 |
| 12. Credits against the tax (from Schedule V) | | .00 |
| 13. Total corporate income/franchise tax due (Line 11 minus Line 12) | | 0.00 |
| 14. a) Penalty: F-2220 _____ b) Other _____ | | |
| c) Interest: F-2220 _____ d) Other _____ Line 14 Total ▶ | | .00 |
| 15. Total of Lines 13 and 14 | | 0.00 |
| 16. Payment credits:  Estimated tax payments 16a $ _____ Tentative tax payment 16b $ _____ | | .00 |
| 17. Total amount due: Subtract Line 16 from Line 15. If positive, enter amount due here and on payment coupon | | 0.00 |
| If the amount is negative (overpayment), enter on Line 18 and/or Line 19 | | .00 |
| 18. Credit: Enter amount of overpayment **credited** to next year's estimated tax here and on payment coupon | | .00 |
| 19. Refund: Enter amount of overpayment to be **refunded** here and on payment coupon | | .00 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

CSOL
F-1120
R. 01/17

# Florida Corporate Income Tax Return

**Do Not Detach**          YEAR ENDING  **12/31/17**

To ensure proper credit to your account, enclose your check with tax return when mailing.

Name         **D-I Davit International, Inc.**
Address      **695 N.W. 4th Avenue**
City/State/ZIP  **Ft. Lauderdale        FL 33311**

If 6/30 year end, return is due 1st day of the 4th month after the close of the taxable year, otherwise return is due 1st day of the 5th month after the close of the taxable year.

| | | | |
|---|---|---|---|
| 611722773 | 0 | 0 | 0 |
| 20170101 | 0 | 0 | 0 |
| 20171231 | 0 | 0 | 0 |
| 00000000 | 0 | 0 | 0 |
| 001 | 0 | 0 | 0 |
| 201 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

0

. . . . . . . . . . . . . . . . . . . . . . . . . . . . .



**D-I Davit International, Inc.**

FEIN **61-1722773**

CSOL
F-1120
R. 01/17
Page 2

| This return is considered incomplete unless a copy of the federal return is attached. |
|---|

If your return is not signed, or improperly signed and verified, it will be subject to a penalty. The statute of limitations will not start until your return is properly signed and verified. Your return must be completed in its entirety.

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Sign here | Signature of officer (must be an original signature) | Date | Title **President** |
|---|---|---|---|

| Paid preparers only | Preparer's signature | **Thomas W. Klash, CPA** | Date **07/24/18** | Preparer check if self-employed **X** | Preparer's PTIN **P01081296** |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address | **Thomas W. Klash, CPA** | | FEIN ▶ **59-2823419** | |
| | | **1909 Tyler St Ste 302** | | ZIP ▶ **33020-4530** | |
| | | **Hollywood          FL** | | | |

**All Taxpayers Must Answer Questions A Through M Below — See Instructions**

A. State of incorporation: **DE**

B. Florida Secretary of State document number: **F13000004822**

C. Florida consolidated return?  YES ☐  NO **X**

D. ☐ Initial return  ☐ Final return (final federal return filed)

E. Taxpayer election section (s.) 220.03(5), Florida Statutes (F.S.) **X**  General Rule
   ☐ Election A   ☐ Election B

F. Principal Business Activity Code (as pertains to Florida)

   **336610**

G. A Florida extension of time was timely filed?  YES **X**  NO ☐

H-1. Corporation is a member of a controlled group?  YES ☐  NO **X**  If yes, attach list.

H-2. Part of a federal consolidated return?  YES ☐  NO **X**  If yes, provide:

FEIN from federal consolidated return: _____

Name of corporation: _____

H-3. The federal common parent has sales, property, or payroll in Florida?  YES ☐  NO ☐

I. Location of corporate books: **695 N.W. 4th Avenue**

   City: **Ft. Lauderdale**  State: **FL**

   ZIP: **33311**

J. Taxpayer is a member of a Florida partnership or joint venture?  YES ☐  NO **X**

K. Enter date of latest IRS audit:
   a) List years examined: _____

L. Contact person concerning this return: **Thomas Klash, CPA**
   a) Contact person telephone number: **954-925-4900**
   b) Contact person e-mail address: **tklash@aol.com**

M. Type of federal return filed  **X** 1120  ☐ 1120S or _____

**Where to Send Payments and Returns**

Make check payable to and mail with return to:

Florida Department of Revenue
5050 W Tennessee Street
Tallahassee FL 32399-0135

If you are requesting a **refund** (Line 19), send your return to:

Florida Department of Revenue
PO Box 6440
Tallahassee FL 32314-6440

**Remember:**

✓ Make your check payable to the Florida Department of Revenue.

✓ Write your FEIN on your check.

✓ Sign your check and return.

✓ Attach a copy of your federal return.

✓ Attach a copy of your Florida Form F-7004 (extension of time) if applicable.



D-I Davit International, Inc.

FEIN  61-1722773

DATA Page 1

CSOL
F-1120
R. 01/17

| 611722773 | 0 | 0 | 0 |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |



D-I Davit International, Inc.

FEIN  61-1722773

DATA Page 2

CSOL
F-1120
R. 01/17

| 611722773 | 0 | 0 | 0 |
|---|---|---|---|
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |



CSOL
F-1120
R. 01/17
Page 3

NAME **D-I Davit International, Inc.**     FEIN **61-1722773**   TAXABLE YEAR ENDING **12/31/17**

| Schedule I — Additions and/or Adjustments to Federal Taxable Income | Column (a) For page 1 | Column (b) For Schedule VI, AMT |
|---|---|---|
| 1.  Interest excluded from federal taxable income (see instructions) | 1. | 1. |
| 2.  Undistributed net long-term capital gains (see instructions) | 2. | 2. |
| 3.  Net operating loss deduction (attach schedule) | 3. | 3. |
| 4.  Net capital loss carryover (attach schedule) | 4. | 4. |
| 5.  Excess charitable contribution carryover (attach schedule) | 5. | 5. |
| 6.  Employee benefit plan contribution carryover (attach schedule) | 6. | 6. |
| 7.  Enterprise zone jobs credit (Florida Form F-1156Z) | 7. | 7. |
| 8.  Ad valorem taxes allowable as enterprise zone property tax credit (Florida Form F-1158Z) | 8. | 8. |
| 9.  Guaranty association assessment(s) credit | 9. | 9. |
| 10.  Rural and/or urban high crime area job tax credits | 10. | 10. |
| 11.  State housing tax credit | 11. | 11. |
| 12.  Credit for contributions to nonprofit scholarship funding organizations | 12. | 12. |
| 13.  Renewable energy tax credits | 13. | 13. |
| 14.  New markets tax credit | 14. | 14. |
| 15.  Entertainment industry tax credit | 15. | 15. |
| 16.  Credits for spaceflight projects | 16. | 16. |
| 17.  Research and Development tax credit | 17. | 17. |
| 18.  Energy Economic Zone tax credit | 18. | 18. |
| 19.  s. 168(k) IRC special bonus depreciation | 19. | 19. |
| 20.  Other additions (attach schedule) | 20. | 20. |
| 21.  Total Lines 1 through 20 in Columns (a) and (b). Enter totals for each column on Line 21. Column (a) total is also entered on Page 1, Line 3 (of Florida Form F-1120). Column (b) total is also entered on Schedule VI, Line 3. | 21. | 21. |

| Schedule II — Subtractions from Federal Taxable Income | Column (a) For page 1 | Column (b) For Schedule VI, AMT |
|---|---|---|
| 1.  Gross foreign source income less attributable expenses | | |
|     (a)  Enter s. 78, IRC income    $ | | |
|     (b)  plus s. 862, IRC dividends  $ | | |
|     (c)  less direct and indirect expenses   $         Total ▶ | 1. | 1. |
| 2.  Gross subpart F income less attributable expenses | | |
|     (a)  Enter s. 951, IRC subpart F income  $ | | |
|     (b)  less direct and indirect expenses   $         Total ▶ | 2. | 2. |
| Note: Taxpayers doing business outside Florida enter zero on Lines 3 through 6, and complete Schedule IV. | | |
| 3.  Florida net operating loss carryover deduction (see instructions) | 3. | 3. |
| 4.  Florida net capital loss carryover deduction (see instructions) | 4. | 4. |
| 5.  Florida excess charitable contribution carryover (see instructions) | 5. | 5. |
| 6.  Florida employee benefit plan contribution carryover (see instructions) | 6. | 6. |
| 7.  Nonbusiness income (from Schedule R, Line 3) | 7. | 7. |
| 8.  Eligible net income of an international banking facility (see instructions) | 8. | 8. |
| 9.  s.179, IRC expense (see instructions) | 9. | 9. |
| 10.  s. 168(k), IRC special bonus depreciation (see instructions) | 10. | 10. |
| 11.  Other subtractions (attach statement) | 11. | 11. |
| 12.  Total Lines 1 through 11 in Columns (a) and (b). Enter totals for each column on Line 12. Column (a) total is also entered on Page 1, Line 5 (of Florida Form F-1120). Column (b) total is also entered on Schedule VI, Line 5 | 12. | 12. |



CSOL
F-1120
R. 01/17
Page 4

NAME **D-I Davit International, Inc.**   FEIN **61-1722773**   TAXABLE YEAR ENDING **12/31/17**

## Schedule III — Apportionment of Adjusted Federal Income

**III-A For use by taxpayers doing business outside Florida, except those providing insurance or transportation services.**

| | (a) WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) | (c) Col. (a) + Col. (b) Rounded to Six Decimal Places | (d) Weight If any factor in Column (b) is zero, see note on Page 9 of the instructions. | (e) Weighted Factors Rounded to Six Decimal Places |
|---|---|---|---|---|---|
| 1. Property (Schedule III-B below) | . | . | | X 25% or | |
| 2. Payroll | . | . | | X 25% or | |
| 3. Sales (Schedule III-C below) | . | . | | X 50% or | |
| 4. Apportionment fraction (Sum of Lines 1, 2, and 3, Column [e]). Enter here and on Schedule IV, Line 2. | | | | | . |

**III-B** For use in computing average value of property (use original cost).

| | WITHIN FLORIDA | | TOTAL EVERYWHERE | |
|---|---|---|---|---|
| | a. Beginning of year | b. End of year | c. Beginning of year | d. End of year |
| 1. Inventories of raw material, work in process, finished goods | | | | |
| 2. Buildings and other depreciable assets | | . | . | |
| 3. Land owned | | | | |
| 4. Other tangible and intangible (financial org. only) assets (attach schedule) | | | | |
| 5. Total (Lines 1 through 4) | . | . | . | . |

6. Average value of property
    a. Add Line 5, Columns (a) and (b) and divide by 2 (for within Florida)...... 6a. _____   .
    b. Add Line 5, Columns (c) and (d) and divide by 2 (for total everywhere)   6b. _____   .
7. Rented property (8 times net annual rent)
    a. Rented property in Florida   7a. _____
    b. Rented property Everywhere   7b. _____
8. Total (Lines 6 and 7). Enter on Line 1, Schedule III-A, Columns (a) and (b).
    a. Enter Lines 6 a. plus 7 a. and also enter on Schedule III-A, Line 1, Column (a) for total average property in Florida .......................... 8a. _____
    b. Enter Lines 6 b. plus 7 b. and also enter on Schedule III-A, Line 1, Column (b) for total average property Everywhere ........................ 8b. _____   .

| III-C Sales Factor | (a) TOTAL WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) |
|---|---|---|
| 1. Sales (gross receipts) | N/A | |
| 2. Sales delivered or shipped to Florida purchasers | . | N/A |
| 3. Other gross receipts (rents, royalties, interest, etc. when applicable) | . | |
| 4. TOTAL SALES (Enter on Schedule III-A, Line 3, Columns [a] and [b]) | . | |

| III-D Special Apportionment Fractions (see instructions) | (a) WITHIN FLORIDA | (b) TOTAL EVERYWHERE | (c) FLORIDA Fraction ([a] ÷ [b]) Rounded to Six Decimal Places |
|---|---|---|---|
| 1. Insurance companies (attach copy of Schedule T–Annual Report) | . | . | |
| 2. Transportation services | . | . | |

## Schedule IV — Computation of Florida Portion of Adjusted Federal Income

| | Column (a) Adjusted Federal Income | Column (b) Adjusted AMT Income |
|---|---|---|
| 1. Apportionable adjusted federal income from Page 1, Line 6 (or Line 6, Schedule VI for AMT in Col. [b]) | 1. . | 1. . |
| 2. Florida apportionment fraction (Schedule III-A, Line 4 or Schedule III-D, Column [c]) | 2. | 2. |
| 3. Tentative apportioned adjusted federal income (multiply Line 1 by Line 2) | 3. . | 3. . |
| 4. Net operating loss carryover apportioned to Florida (attach schedule; see instructions) | 4. . | 4. . |
| 5. Net capital loss carryover apportioned to Florida (attach schedule; see instructions) | 5. . | 5. . |
| 6. Excess charitable contribution carryover apportioned to Florida (attach schedule; see instructions) | 6. . | 6. . |
| 7. Employee benefit plan contribution carryover apportioned to Florida (attach schedule; see instr.) | 7. . | 7. . |
| 8. Total carryovers apportioned to Florida (add Lines 4 through 7) | 8. . | 8. . |
| 9. Adjusted federal income apportioned to Florida (Line 3 less Line 8; see instructions) | 9. . | 9. . |



CSOL
F-1120
R. 01/17
Page 5

NAME  **D-I Davit International, Inc.**   FEIN  **61-1722773**   TAXABLE YEAR ENDING   **12/31/17**

## Schedule V — Credits Against the Corporate Income/Franchise Tax

| | |
|---|---|
| 1. Florida health maintenance organization credit (attach assessment notice) | 1. |
| 2. Capital investment tax credit (attach certification letter) | 2. |
| 3. Enterprise zone jobs credit (from Florida Form F-1156Z attached) | 3. |
| 4. Community contribution tax credit (attach certification letter) | 4. |
| 5. Enterprise zone property tax credit (from Florida Form F-1158Z attached) | 5. |
| 6. Rural job tax credit (attach certification letter) | 6. |
| 7. Urban high crime area job tax credit (attach certification letter) | 7. |
| 8. Emergency excise tax (EET) credit (see instructions and attach schedule) | 8. |
| 9. Hazardous waste facility tax credit | 9. |
| 10. Florida alternative minimum tax (AMT) credit | 10. |
| 11. Contaminated site rehabilitation tax credit (attach tax credit certificate) | 11. |
| 12. State housing tax credit (attach certification letter) | 12. |
| 13. Credit for contributions to nonprofit scholarship funding organizations (attach certificate) | 13. |
| 14. Florida renewable energy technologies investment tax credit | 14. |
| 15. Florida renewable energy production tax credit | 15. |
| 16. New markets tax credit | 16. |
| 17. Entertainment industry tax credit | 17. |
| 18. Credits for spaceflight projects | 18. |
| 19. Research and Development tax credit | 19. |
| 20. Energy Economic Zone tax credit | 20. |
| 21. Other credits (attach schedule) | 21. |
| 22. Total credits against the tax (sum of Lines 1 through 21 not to exceed the amount on Page 1, Line 11). Enter total credits on Page 1, Line 12 | 22. |

## Schedule VI — Computation of Florida Alternative Minimum Tax (AMT)

| | |
|---|---|
| 1. Federal alternative minimum taxable income after exemption (attach federal Form 4626) | 1. |
| 2. State income taxes deducted in computing federal taxable income (attach schedule) | 2. |
| 3. Additions to federal taxable income (from Schedule I, Column [b]) | 3. |
| 4. Total of Lines 1 through 3 | 4. |
| 5. Subtractions from federal taxable income (from Schedule II, Column [b]) | 5. |
| 6. Adjusted federal alternative minimum taxable income (Line 4 minus Line 5) | 6. |
| 7. Florida portion of adjusted federal income (see instructions) | 7. |
| 8. Nonbusiness income allocated to Florida (see instructions) | 8. |
| 9. Florida exemption | 9. |
| 10. Florida net income (Line 7 plus Line 8 minus Line 9) | 10. |
| 11. Florida alternative minimum tax due (3.3% of Line 10). See instructions for Page 1, Line 11 | 11. |



CSOL
F-1120
R. 01/17
Page 6

NAME  D-I Davit International, Inc.    FEIN  61-1722773   TAXABLE YEAR ENDING  12/31/17

## Schedule R — Nonbusiness Income

**Line 1.  Nonbusiness income (loss) allocated to Florida**

Type                                                                Amount

Total allocated to Florida ..................................................................  1.
(Enter here and on Page 1, Line 8 or Schedule VI, Line 8 for AMT)

**Line 2.  Nonbusiness income (loss) allocated elsewhere**

Type                          State/country allocated to                Amount

Total allocated elsewhere ...................................................................  2.

**Line 3.  Total nonbusiness income**
Grand total. Total of Lines 1 and 2 ..........................................................  3.        0.
(Enter here and on Schedule II, Line 7)

| Form **F-1120** | **FL Net Operating Loss Carryover Worksheet, Page 2** | **2017** |
|---|---|---|
| | For calendar year 2017, or tax year beginning                    ending | |

| Name | Employer Identification Number |
|---|---|
| D-I Davit International, Inc. | 61-1722773 |

### Current Year Net Operating Income (Loss)

| | |
|---|---:|
| State income taxes deducted | |
| Additions to federal taxable income (Schedule I) | |
| Subtractions to federal taxable income (Schedule II) | |
| Total adjustments | |
| Apportionment fraction | 1.000000 |
| Total apportioned adjustments | |
| Schedule R, carryovers and other adjustments | |
| **Net adjustments to federal taxable income** | |
| | |
| Federal income (loss) | 0 |
| Apportionment fraction | 1.000000 |
| Total apportioned adjustments | 0 |
| Net adjustments to federal taxable income | 0 |
| **Current year net operating income (loss)** | |

Form **8879-C**

### IRS e-file Signature Authorization for Form 1120

For calendar year 2017, or tax year beginning _____ , ending _____

▶ **Do not send to the IRS. Keep for your records.**

▶ Go to *www.irs.gov/Form8879C* for latest information.

OMB No. 1545-0123

**2017**

Department of the Treasury
Internal Revenue Service

| Name of corporation | Employer identification number |
|---|---|
| D-I Davit International, Inc. | 61-1722773 |

**Part I    Tax Return Information** (Whole dollars only)

| | | |
|---|---|---:|
| 1 Total income (Form 1120, line 11) | **1** | |
| 2 Taxable income (Form 1120, line 30) | **2** | 0 |
| 3 Total tax (Form 1120, line 31) | **3** | 0 |
| 4 Amount owed (Form 1120, line 34) | **4** | |
| 5 Overpayment (Form 1120, line 35) | **5** | |

**Part II    Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2017 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

☐ I authorize _____ to enter my PIN _____ as my signature
     ERO firm name                                                                              do not enter all zeros
on the corporation's 2017 electronically filed income tax return.

☒ As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2017 electronically filed income tax return.

Officer's signature ▶ *[signature]*    Date ▶ 07/31/18    Title ▶ President
Joachim Wiese

**Part III    Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.    | 65717014900 |
                                                                                                                              do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2017 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS e-file Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS e-file Providers for Business Returns.

ERO's signature ▶ Thomas W. Klash, CPA    Date ▶ 07/31/18

### ERO Must Retain This Form — See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions.

Form **8879-C** (2017)

DAA

# Exhibit C

9/11/2018

Division of Corporations - Filing

Delaware.gov

Governor | General Assembly | Courts | Elected Officials | State Agencies

**Department of State: Division of Corporations**

Allowable Characters

**HOME**
About Agency
Secretary's Letter
Newsroom
Frequent Questions
Related Links
Contact Us
Office Location

**SERVICES**
Pay Taxes
File UCC's
Delaware Laws Online
Name Reservation
Entity Search
Status
Validate Certificate
Customer Service Survey

**INFORMATION**
Corporate Forms
Corporate Fees
UCC Forms and Fees
Taxes
Expedited Services
Service of Process
Registered Agents
GetCorporate Status
Submitting a Request
How to Form a New Business Entity
Certifications, Apostilles & Authentication of Documents

Entity Details

THIS IS NOT A STATEMENT OF GOOD STANDING

| | | | |
|---|---|---|---|
| File Number: | 5419601 | Incorporation Date / Formation Date: | 10/22/2013 (mm/dd/yyyy) |
| Entity Name: | D-I DAVIT INTERNATIONAL INC. | | |
| Entity Kind: | Corporation | Entity Type: | General |
| Residency: | Domestic | State: | DELAWARE |

**REGISTERED AGENT INFORMATION**

| | | | |
|---|---|---|---|
| Name: | SPIEGEL & UTRERA, P.A. | | |
| Address: | 9 EAST LOOCKERMAN ST STE 202 | | |
| City: | DOVER | County: | Kent |
| State: | DE | Postal Code: | 19901 |
| Phone: | 302-744-9800 | | |

Additional Information is available for a fee. You can retrieve Status for a fee of $10.00 or more detailed information including current franchise tax assessment, current filing history and more for a fee of $20.00.

Would you like ⭘ Status ⭘ Status,Tax & History Information  [Submit]

[Back to Entity Search]

For help on a particular field click on the Field Tag to take you to the help area.

site map  |  privacy  |  about this site  |  contact us  |  translate  |  delaware.gov